# EXHIBIT "A"

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

JOSEPH CELESTINE,                    CASE NO. 1:17-cv-20915-KMM

        Plaintiff,

v.

JPMORGAN CHASE BANK, N.A.,

        Defendant.

_____/

<u>**AFFIDAVIT OF JESSICA RABINOWITZ IN SUPPORT OF DEFENDANT JPMORGAN CHASE BANK, N.A.'S VERIFIED MOTION FOR ATTORNEYS' FEES**</u>

Before me this day personally appeared Jessica D. Rabinowitz, who, being first duly sworn, deposes and says:

1.      I am over the age of 18, and I am competent in all respects to make this affidavit.

2.      I am an associate at the law firm Stroock & Stroock & Lavan LLP ("Stroock"), counsel for defendant, JPMorgan Chase Bank, N.A. ("JPMC").  I am fully familiar with the instant action, and I make this affidavit based on my own personal knowledge or a review of Stroock's records kept in the ordinary course of its business.

3.      Based on Stroock's billing records for this matter, in connection with defending against the claims of plaintiff Joseph Celestine ("Plaintiff") for violation of the Fair Credit Reporting Act, 15 U.S.C. § 1681 <u>et seq.</u> (the "FCRA"), and Florida Statutes sections 559.55-559.785 (the "FCCPA"), JPMC incurred $166,942.00 in legal fees.  Copies of Stroock's applicable billing records for this matter are attached hereto as Exhibit 1.  These legal fees represent a total of 654.3 hours Stroock attorneys and a paralegal spent from inception of this

action through entry of the May 11, 2018 Court Order granting JPMC's Motion for Summary

Judgment (Dkt. No. 105).

4.       Each Stroock timekeeper, the corresponding experience level for each of the

attorneys, the hourly rates of each timekeeper, the total hours per timekeeper and fee amounts are

as follows:

| Timekeeper | Years of Legal Experience | Hourly Rate x Total Hours | Total |
|---|---|---|---|
| Brian C. Frontino, Esq. Partner | 16 years | $347   x   96.5 hours | **$33,485.50** |
| Jessica Rabinowitz, Esq. Associate | 5 years | $244   x   445.7 hours | **$108,750.80** |
| Robert Kiss, Esq. Associate | 6 years | $234   x   21.4 hours | **$5,007.60** |
| Daniel Shatz, Esq. Associate | 6 years | $244   x   44.8 hours | **$10, 931.20** |
| Debbie Fernandez, Paralegal | 23 years (paralegal) | $191   x   45.9 hours | **$8,766.90** |
| | | **Total Fees**: | **$166,942.00** |

5.       Excluded from the above total fee calculation are hours expended by non-primary

legal staff and attorneys working in a limited or supporting role on this case.  JPMC is <u>not</u>

seeking $1,792.60 for the legal work these non-primary timekeepers performed, as reflected on

the attached billing records.  As also reflected in the attached billing records, JPMC is not

seeking the $3,346.60 in attorneys' fees it incurred related to defending Plaintiff's three (3)

counts that do not provide for recovery of prevailing party attorneys' fees (<u>i.e.</u>, violation of the

Telephone Consumer Protection Act (Count V) and Plaintiff's negligence-based counts (Counts

III and IV)).

FURTHER AFFIANT SAYETH NAUGHT.

_____
JESSICA D. RABINOWITZ, ESQ.

STATE OF FLORIDA
COUNTY OF MIAMI-DADE

The foregoing instrument was acknowledged before me 11th day of June, 2018, by Jessica D. Rabinowitz who is personally known to me.

KANDICE E. SUAREZ
MY COMMISSION # GG 007882
EXPIRES: September 27, 2020
Bonded Thru Notary Public Underwriters

_____
Notary Public, State of Florida
Print Name:   KANDICE P. SUAREZ
My Commission Expires:  9-27-2020

# EXHIBIT "1"

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | April 17, 2017 |
|---|---|
| INVOICE NO. | 699857 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,749.60 |
| TOTAL BILL | $ 2,749.60 |

### WIRE TRANSFER INSTRUCTIONS

| BANK NAME | JPMorgan Chase Bank |
|---|---|
| BANK ADDRESS | 500 Stanton Christiana Road, Newark, DE 19713 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ██████████ |
| ABA/ROUTING NUMBER | ██████████ |
| INTERNATIONAL SWIFT CODE | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

## INVOICE

| DATE | April 17, 2017 |
|---|---|
| INVOICE NO. | 699857 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/21/2017 | Emails with R. Kries regarding ██████ | Frontino, B. | 0.2 | $ 69.40 |
| 03/21/2017 | Review and analyze complaint and follow up regarding response to same and extension of time to respond | Frontino, B. | 0.3 | 104.10 |
| 03/23/2017 | Review plaintiff's complaint. | Kiss, R. | 0.2 | 46.80 |
| 03/24/2017 | Research plaintiff's background. | Kiss, R. | 0.4 | 93.60 |
| 03/27/2017 | Further review and analyze plaintiff's complaint. | Kiss, R. | 2.1 | 491.40 |
| 03/27/2017 | Confer with plaintiff regarding | Kiss, R. | 0.1 | 23.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52095281v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | extension. | | | |
| 03/28/2017 | Further analyze complaint and research ███████████ | Kiss, R. | 4.3 | 1,006.20 |
| 03/28/2017 | Confer with plaintiff's counsel regarding settlement and an extension of time to respond. | Kiss, R. | 0.3 | 70.20 |
| 03/29/2017 | Reviewed Court docket to confirm service date and judge assigned to the case. | Fernandez, D. | 0.1 | 30.50 |
| 03/29/2017 | Drafted Motion for Extension of Time to Respond to Plaintiff's Complaint. | Fernandez, D. | 0.6 | 183.00 |
| 03/29/2017 | Emails with R. Kries regarding ████████████████ | Frontino, B. | 0.2 | 69.40 |
| 03/29/2017 | Review client documents. | Kiss, R. | 0.4 | 93.60 |
| 03/30/2017 | Revise motion for extension of time and proposed order. | Kiss, R. | 0.3 | 70.20 |
| 03/30/2017 | Further assess motion to dismiss arguments. | Kiss, R. | 0.3 | 70.20 |
| 03/30/2017 | Review order granting extension of time to respond to complaint. | Kiss, R. | 0.1 | 23.40 |
| 03/30/2017 | Compare client documents to complaint. | Kiss, R. | 0.6 | 140.40 |
| 03/31/2017 | Analyze electronic data; Process and load discovery data to Relativity; QC output and ingestion into review platform; Set up for review. | Reiner, N. | 0.9 | 163.80 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52095281v1

# STROOCK

PAGE: 3

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 0.7 | $ 305 | $ 213.50 |
| Frontino, Brian C. | 0.7 | 347 | 242.90 |
| Kiss, Rob | 9.1 | 234 | 2,129.40 |
| Reiner, Neda | 0.9 | 182 | 163.80 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,749.60 |
|---|---|

| TOTAL BILL | $ 2,749.60 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52095281v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | May 19, 2017 |
| INVOICE NO. | 702087 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,986.40 |
| TOTAL BILL | $ 8,986.40 |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 500 Stanton Christiana Road, Newark, DE 19713 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| INTERNATIONAL SWIFT CODE | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094772v1

# STROOCK

## INVOICE

| DATE | May 19, 2017 |
|---|---|
| INVOICE NO. | 702087 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/2017 | Further consider plaintiff's allegations and claims and complaint response options | Frontino, B. | 0.2 | $ 69.40 |
| 04/01/2017 | Review and analyze new client documents. | Kiss, R. | 0.6 | 140.40 |
| 04/02/2017 | Further review and analyze complaint and exhibits and strategize regarding ███ ███████ | Frontino, B. | 0.9 | 312.30 |
| 04/03/2017 | Draft email to client regarding ████ . | Kiss, R. | 0.7 | 163.80 |
| 04/07/2017 | Revise ████████ email to | Frontino, B. | 0.3 | 104.10 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094772v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | B. O'Connor | | | |
| 04/07/2017 | Follow up regarding analysis of complaint and potential grounds for dismissal | Frontino, B. | 0.4 | 138.80 |
| 04/09/2017 | Update Chase Litigation Report. | Kiss, R. | 0.5 | 117.00 |
| 04/10/2017 | Review court docket and case file to confirm all dates are properly calendared and supervise drafting of answer. | Kiss, R. | 0.2 | 46.80 |
| 04/13/2017 | Draft answer to complaint. | Kiss, R. | 5.7 | 1,333.80 |
| 04/13/2017 | Draft corporate disclosure statement. | Kiss, R. | 0.1 | 23.40 |
| 04/14/2017 | Work on answer. | Kiss, R. | 3.7 | 865.80 |
| 04/18/2017 | Review, revise and comment on answer | Frontino, B. | 0.6 | 208.20 |
| 04/18/2017 | ██████████████ | Frontino, B. | 0.8 | 277.60 |
| 04/18/2017 | Confer with plaintiff regarding extension of time to respond to the complaint. | Kiss, R. | 0.1 | 23.40 |
| 04/18/2017 | Revise motion for extension of time and proposed order to respond to the complaint. | Kiss, R. | 0.4 | 93.60 |
| 04/19/2017 | Emails with R. Kries regarding ██████████████ | Frontino, B. | 0.3 | 104.10 |
| 04/19/2017 | Assess client documents ███ ██████████████ | Kiss, R. | 0.7 | 163.80 |
| 04/20/2017 | Work on answer to complaint | Frontino, B. | 2.9 | 1,006.30 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094772v1

# STROOCK

| PAGE: 3 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 04/20/2017 | Multiple emails with R. Kries regarding ███████ | Frontino, B. | 0.3 | 104.10 |
| 04/20/2017 | Review and analyze ███████ | Frontino, B. | 0.3 | 104.10 |
| 04/20/2017 | Update Chase Litigation Report. | Kiss, R. | 0.2 | 46.80 |
| 04/21/2017 | Uploading client documents to Relativity support group. | Fernandez, D. | 0.8 | 152.80 |
| 04/21/2017 | Emails with R. Kries regarding ███████ | Frontino, B. | 0.2 | 69.40 |
| 04/21/2017 | Review ███████ and advise client regarding same | Frontino, B. | 0.2 | 69.40 |
| 04/21/2017 | Analyze electronic data; Process and load discovery data to Relativity; QC output and ingestion into review platform; Set up for review. | Reiner, N. | 0.7 | 127.40 |
| 04/24/2017 | Review and analyze ███████ | Frontino, B. | 0.3 | 104.10 |
| 04/24/2017 | Follow-up emails with B. O'Connor and R. Kries regarding ███████ | Frontino, B. | 0.2 | 69.40 |
| 04/24/2017 | Revise answer to address arbitration | Frontino, B. | 0.2 | 69.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094772v1

# STROOCK

| PAGE: 4 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 04/24/2017 | Preliminary case analysis - review pleadings and client documents and create timeline of events | Shatz, D. | 3.9 | 951.60 |
| 04/25/2017 | Prepare for court ordered scheduling conference. | Kiss, R. | 0.1 | 23.40 |
| 04/25/2017 | Analyze electronic data; Process and load discovery data to Relativity; QC output and ingestion into review platform; Set up for review. | Reiner, N. | 0.4 | 72.80 |
| 04/25/2017 | ██████████████ and create timeline of events | Shatz, D. | 5.2 | 1,268.80 |
| 04/26/2017 | Review and analyze ███ ██████████ | Frontino, B. | 0.2 | 69.40 |
| 04/26/2017 | Review █████ ████████████ and send to client with recommendation | Frontino, B. | 0.2 | 69.40 |
| 04/27/2017 | Emails with R. Kries regarding ████████████ | Frontino, B. | 0.2 | 69.40 |
| 04/27/2017 | Review and consider B. O'Connor's comments on ██████████ and follow up regarding incorporating same | Frontino, B. | 0.2 | 69.40 |
| 04/27/2017 | Analyze electronic data; Process and load discovery data to Relativity; QC output and | Reiner, N. | 0.6 | 109.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094772v1

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
|  | ingestion into review platform; Set up for review. |  |  |  |
| 04/30/2017 | Review, revise and comment on timeline | Frontino, B. | 0.5 | 173.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fernandez, Debbie | 0.8 | $ 191 | $ 152.80 |
| Frontino, Brian C. | 9.4 | 347 | 3,261.80 |
| Kiss, Rob | 13.0 | 234 | 3,042.00 |
| Reiner, Neda | 1.7 | 182 | 309.40 |
| Shatz, Daniel C. | 9.1 | 244 | 2,220.40 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,986.40 |
|------------------------------------------|------------|

| TOTAL BILL | $ 8,986.40 |
|------------|------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

LA 52094772v1

# S T R O O C K

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | June 20, 2017 |
| INVOICE NO. | 704163 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,823.70 |
| TOTAL BILL | $ 13,823.70 |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 500 Stanton Christiana Road, Newark, DE 19713 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| INTERNATIONAL SWIFT CODE | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

## INVOICE

| | |
|---|---|
| **DATE** | June 20, 2017 |
| **INVOICE NO.** | 704163 |
| **CLIENT** | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2017, including:

| | |
|---|---|
| **RE** | Celestine - 578281 |
| | 720524 2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/02/2017 | Review and revise timeline | Frontino, B. | 1.3 | $ 451.10 |
| 05/02/2017 | Revise timeline and ███ ███ strategy | Shatz, D. | 6.0 | 1,464.00 |
| 05/02/2017 | Update Chase Litigation Report | Shatz, D. | 0.1 | 24.40 |
| 05/03/2017 | Review plaintiff's motion to strike affirmative defenses | Frontino, B. | 0.2 | 69.40 |
| 05/03/2017 | Revise timeline and ███ ███ strategy | Shatz, D. | 1.8 | 439.20 |
| 05/08/2017 | Review Motion to Strike Answer | Shatz, D. | 0.5 | 122.00 |
| 05/09/2017 | Further review and analyze | Frontino, B. | 0.3 | 104.10 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | plaintiff's motion to strike affirmative defenses and strategy regarding ▇ | | | |
| 05/09/2017 | Review and analyze timeline | Frontino, B. | 0.3 | 104.10 |
| 05/09/2017 | Summary and analysis re: Plaintiff's Motion to Strike | Shatz, D. | 0.6 | 146.40 |
| 05/10/2017 | Revise and send email to B. O'Connor regarding ▇ | Frontino, B. | 0.2 | 69.40 |
| 05/11/2017 | Emails with B. O'Connor regarding strategy on ▇ | Frontino, B. | 0.3 | 104.10 |
| 05/11/2017 | Follow-up strategy regarding ▇ | Frontino, B. | 0.3 | 104.10 |
| 05/11/2017 | Analyze Complaint and account records and draft Motion to Compel Arbitration. | Rabinowitz, J. | 4.2 | 1,024.80 |
| 05/12/2017 | Analyze client documents and revise declaration in support of motion to compel arbitration | Frontino, B. | 0.6 | 208.20 |
| 05/12/2017 | Strategize regarding ▇ | Frontino, B. | 0.2 | 69.40 |
| 05/12/2017 | Email to B. O'Connor regarding ▇ | Frontino, B. | 0.1 | 34.70 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | defenses | | | |
| 05/12/2017 | Review multiple meet and confer emails with plaintiff regarding motion to strike affirmative defenses and strategize regarding responses | Frontino, B. | 0.3 | 104.10 |
| 05/12/2017 | Continue drafting Declaration in support of Motion to Compel Arbitration. | Rabinowitz, J. | 2.8 | 683.20 |
| 05/12/2017 | Research and draft Motion to Compel Arbitration. | Rabinowitz, J. | 3.2 | 780.80 |
| 05/12/2017 | Research and draft opposition to Motion to Strike | Shatz, D. | 1.3 | 317.20 |
| 05/12/2017 | Email correspondences w/ Plaintiff re: Motion to Strike | Shatz, D. | 0.8 | 195.20 |
| 05/13/2017 | Research and draft opposition to Motion to Strike | Shatz, D. | 1.8 | 439.20 |
| 05/14/2017 | Review meet and confer correspondence with plaintiff | Frontino, B. | 0.2 | 69.40 |
| 05/15/2017 | Review, revise and comment on opposition to motion to strike affirmative defenses | Frontino, B. | 1.6 | 555.20 |
| 05/15/2017 | Revise opposition to motion to strike affirmative defenses and supporting declaration | Frontino, B. | 0.9 | 312.30 |
| 05/15/2017 | Conduct legal research in support of Motion to Compel Arbitration re ██████████████ | Rabinowitz, J. | 0.5 | 122.00 |
| 05/15/2017 | Research and draft opposition to Motion to Strike | Shatz, D. | 7.4 | 1,805.60 |
| 05/16/2017 | Further revise opposition to | Frontino, B. | 1.0 | 347.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

| PAGE: 4 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | motion to strike and circulate to B. O'Connor | | | |
| 05/16/2017 | Strategy call with B. O'Connor regarding ███ | Frontino, B. | 0.3 | 104.10 |
| 05/17/2017 | Review ████ | Frontino, B. | 0.3 | 104.10 |
| 05/17/2017 | Strategy emails with B. O'Connor regarding ███ | Frontino, B. | 0.2 | 69.40 |
| 05/17/2017 | Further revise opposition to motion to strike affirmative defense ███ | Frontino, B. | 0.4 | 138.80 |
| 05/17/2017 | Revise declaration in support of opposition to motion to strike affirmative defenses an ████ | Frontino, B. | 0.4 | 138.80 |
| 05/17/2017 | Analysis of client ████ | Rabinowitz, J. | 0.1 | 24.40 |
| 05/17/2017 | Analyze ███ | Rabinowitz, J. | 0.6 | 146.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

| PAGE: 5 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | received from client and ▮▮▮▮ | | | |
| 05/17/2017 | Revise drafting ▮▮▮▮ provided by client. | Rabinowitz, J. | 0.4 | 97.60 |
| 05/17/2017 | Research and revise opposition to Motion to Strike | Shatz, D. | 1.0 | 244.00 |
| 05/17/2017 | Email correspondence w/ plaintiff re: motion to strike | Shatz, D. | 0.1 | 24.40 |
| 05/19/2017 | Revise motion to compel arbitration and supporting declaration and send to B. O'Connor with ▮▮▮▮ | Frontino, B. | 0.7 | 242.90 |
| 05/22/2017 | Emails with R. Kries regarding ▮▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 05/22/2017 | Compile exhibits to ▮▮▮▮ for verification by client and finalize draft declaration. | Rabinowitz, J. | 0.5 | 122.00 |
| 05/23/2017 | Update Chase Litigation Report | Shatz, D. | 0.2 | 48.80 |
| 05/23/2017 | Email correspondence w/ Plaintiff re: motion to strike affirmative defenses | Shatz, D. | 0.1 | 24.40 |
| 05/24/2017 | Review plaintiff's reply in support of his motion to strike and strategize regarding next steps | Frontino, B. | 0.3 | 104.10 |

# STROOCK

| PAGE: 6 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 05/24/2017 | Draft correspondence to Plaintiff re: coordination of court mandated scheduling conference. | Rabinowitz, J. | 0.2 | 48.80 |
| 05/24/2017 | Analysis of Court Pretrial Order setting forth joint scheduling report requirements in anticipation of attending conference. | Rabinowitz, J. | 0.3 | 73.20 |
| 05/24/2017 | Preparation for court mandated Rule 26 Scheduling Conference. | Rabinowitz, J. | 0.4 | 97.60 |
| 05/24/2017 | Attend court-mandated Rule 26 Scheduling Conference with Plaintiff. | Rabinowitz, J. | 1.5 | 366.00 |
| 05/24/2017 | Draft proposed Joint Case Management Report to reflect party agreement at scheduling conference. | Rabinowitz, J. | 0.8 | 195.20 |
| 05/24/2017 | Review Plaintiff's Reply in Support of Motion to Strike | Shatz, D. | 0.4 | 97.60 |
| 05/24/2017 | Correspondence w/ client re: ███████████ | Shatz, D. | 0.2 | 48.80 |
| 05/25/2017 | Follow up regarding outcome of Rule 26(f) conference and strategize regarding next steps | Frontino, B. | 0.2 | 69.40 |
| 05/25/2017 | Prepare litigation update to client re: ███████████ | Rabinowitz, J. | 0.4 | 97.60 |
| 05/25/2017 | Update ███████ to client. | Rabinowitz, J. | 0.2 | 48.80 |
| 05/26/2017 | Emails with B. O'Connor and R. Kries regarding ██████ | Frontino, B. | 0.4 | 138.80 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 05/26/2017 | Strategy emails with B. O'Connor regarding ██████ | Frontino, B. | 0.3 | 104.10 |
| 05/31/2017 | Analysis of Court Order of Dismissal without Prejudice. | Rabinowitz, J. | 0.2 | 48.80 |
| 05/31/2017 | Finalize drafting Joint Scheduling Report for review by plaintiff. | Rabinowitz, J. | 1.4 | 341.60 |
| 05/31/2017 | Correspondences with Plaintiff re: revisions to Joint Scheduling Report. | Rabinowitz, J. | 0.3 | 73.20 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Frontino, Brian C. | 11.5 | $ 347 | $ 3,990.50 |
| Rabinowitz, Jessica D. | 18.0 | 244 | 4,392.00 |
| Shatz, Daniel C. | 22.3 | 244 | 5,441.20 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,823.70 |
|------------------------------------------|-------------|

| TOTAL BILL | $ 13,823.70 |
|------------|-------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094640v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | July 18, 2017 |
|---|---|
| INVOICE NO. | 706094 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,132.30 |
| TOTAL BILL | $ 4,132.30 |
| PREVIOUS BALANCE | $ 1,161.44 |
| BALANCE DUE | $ 5,293.74 |

### WIRE TRANSFER INSTRUCTIONS

| BANK NAME | JPMorgan Chase Bank |
|---|---|
| BANK ADDRESS | 500 Stanton Christiana Road, Newark, DE 19713 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| INTERNATIONAL SWIFT CODE | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

## INVOICE

| DATE | July 18, 2017 |
|---|---|
| INVOICE NO. | 706094 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524 2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/2017 | Revise ▮▮▮▮▮▮▮▮▮ email to B. O'Connor | Frontino, B. | 0.4 | $ 138.80 |
| 06/01/2017 | Prepare correspondence to client re: ▮▮▮▮▮▮▮▮▮ | Rabinowitz, J. | 0.4 | 97.60 |
| 06/01/2017 | Correspondences with Plaintiff re: conferral on Motion to Reopen Case. | Rabinowitz, J. | 0.4 | 97.60 |
| 06/01/2017 | Analyze Plaintiff's Motion to Reopen Case. | Rabinowitz, J. | 0.4 | 97.60 |
| 06/01/2017 | Prepare comprehensive status | Rabinowitz, J. | 0.8 | 195.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | update to client re: ▮▮▮▮▮ | | | |
| 06/01/2017 | Draft correspondence to Plaintiff re: Amended Joint Scheduling Report. | Rabinowitz, J. | 0.3 | 73.20 |
| 06/01/2017 | Prepare update to ▮▮▮▮ to client. | Rabinowitz, J. | 0.2 | 48.80 |
| 06/01/2017 | Review Plaintiff's Motion to Reopen and Case Management Report | Shatz, D. | 0.3 | 73.20 |
| 06/05/2017 | Review scheduling and mediation orders and follow up regarding same | Frontino, B. | 0.2 | 69.40 |
| 06/05/2017 | Review Court Order granting Plaintiff's Motion to Reopen the Case. | Rabinowitz, J. | 0.1 | 24.40 |
| 06/05/2017 | Draft Motion to Amend Joint Scheduling Order and limited notice of objection to Motion to Reopen Case. | Rabinowitz, J. | 3.2 | 780.80 |
| 06/05/2017 | Review Court Order of Referral to Mediation with Pretrial Deadlines to determine court requirements. | Rabinowitz, J. | 0.3 | 73.20 |
| 06/06/2017 | Consider plaintiff's request to mediate before magistrate in light of local rules governing court-ordered mediation | Frontino, B. | 0.2 | 69.40 |
| 06/06/2017 | Emails with B. O'Connor regarding ▮▮▮▮▮ | Frontino, B. | 0.3 | 104.10 |
| 06/06/2017 | Email correspondence to client re: | Shatz, D. | 0.2 | 48.80 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

| PAGE: 3 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | ▉▉▉▉▉▉ | | | |
| 06/06/2017 | Legal research re: mediation | Shatz, D. | 0.4 | 97.60 |
| 06/08/2017 | ▉▉▉▉▉▉ | Frontino, B. | 0.3 | 104.10 |
| 06/08/2017 | Telephone conference with B. O'Connor re: ▉▉▉▉▉▉ | Rabinowitz, J. | 0.3 | 73.20 |
| 06/08/2017 | Telephone conference with plaintiff re: conferral on mediation. | Rabinowitz, J. | 0.4 | 97.60 |
| 06/08/2017 | Correspondence w/ client re: ▉▉▉▉▉▉ | Shatz, D. | 0.4 | 97.60 |
| 06/12/2017 | Follow up regarding stay and arbitration strategy | Frontino, B. | 0.2 | 69.40 |
| 06/13/2017 | Telephone conference with plaintiff regarding mediation and motion to compel arbitration. | Rabinowitz, J. | 0.4 | 97.60 |
| 06/13/2017 | Revise Motion to Compel Arbitration. | Rabinowitz, J. | 1.4 | 341.60 |
| 06/13/2017 | Prepare update to B. O'Connor regarding ▉▉▉▉▉▉ | Rabinowitz, J. | 0.4 | 97.60 |
| 06/16/2017 | Prepare update to ▉▉▉▉▉▉ | Rabinowitz, J. | 0.2 | 48.80 |
| 06/16/2017 | Emails with plaintiff regarding Notice of Mediator Selection. | Rabinowitz, J. | 0.2 | 48.80 |
| 06/16/2017 | Draft Joint Notice of Mediator Selection. | Rabinowitz, J. | 0.5 | 122.00 |
| 06/19/2017 | Multiple emails with plaintiff regarding notice of consent to mediation. | Rabinowitz, J. | 0.5 | 122.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

| PAGE: 4 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 06/19/2017 | Review Plaintiff's Certificate of Interested Persons | Shatz, D. | 0.1 | 24.40 |
| 06/19/2017 | Review Plaintiff's Consent to Mediation | Shatz, D. | 0.1 | 24.40 |
| 06/20/2017 | Revise Notice of Mediator Selection. | Rabinowitz, J. | 0.4 | 97.60 |
| 06/20/2017 | Review Plaintiff's Notice of Mediator Selection. | Rabinowitz, J. | 0.1 | 24.40 |
| 06/22/2017 | Update ▮▮▮▮▮▮ to client. | Rabinowitz, J. | 0.1 | 24.40 |
| 06/22/2017 | Review Plaintiff's Certificate of Interested Persons. | Rabinowitz, J. | 0.1 | 24.40 |
| 06/26/2017 | Review plaintiff's Corrected Consent to Mediation. | Rabinowitz, J. | 0.1 | 24.40 |
| 06/26/2017 | Review Plaintiff's Corrected Notice of Consent to Mediation and Request for Mediation | Shatz, D. | 0.2 | 48.80 |
| 06/27/2017 | Emails with R. Kries regarding ▮▮▮▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 06/28/2017 | Follow-up strategy email to client regarding ▮▮▮▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 06/28/2017 | Revise Motion to Stay and Compel Arbitration and draft proposed order. | Rabinowitz, J. | 0.5 | 122.00 |
| 06/30/2017 | Draft intial disclosures. | Fernandez, D. | 0.5 | 95.50 |
| 06/30/2017 | Emails with plaintiff regarding opposition to motion to stay and compel arbitration. | Rabinowitz, J. | 0.3 | 73.20 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

| PAGE: 5 |
|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 0.5 | $ 191 | $ 95.50 |
| Frontino, Brian C. | 2.0 | 347 | 694.00 |
| Rabinowitz, Jessica D. | 12.0 | 244 | 2,928.00 |
| Shatz, Daniel C. | 1.7 | 244 | 414.80 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,132.30 |
|---|---|

| TOTAL BILL | $ 4,132.30 |
|---|---|
| PREVIOUS BALANCE | $ 1,161.44 |
| BALANCE DUE | $ 5,293.74 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52094350v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | August 17, 2017 |
|---|---|
| INVOICE NO. | 708198 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,161.90 |
| TOTAL FEES | $ 5,161.90 |
| TOTAL BILL | $ 5,161.90 |

Please return this page with your remittance and please reference the client/matter number on all related correspondence.

| AMOUNT PAID | $ |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52099189v1

# STROOCK

## INVOICE

| | |
|---|---|
| **DATE** | August 17, 2017 |
| **INVOICE NO.** | 708198 |
| **CLIENT** | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2017, including:

| | |
|---|---|
| **RE** | Celestine - 578281<br>720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/05/2017 | Review and analyze plaintiff's opposition to motion to compel arbiration | Frontino, B. | 0.5 | $ 173.50 |
| 07/05/2017 | Analyze Plaintiff's Opposition to Defendant's Motion to Stay and Compel Arbitration. | Rabinowitz, J. | 0.5 | 122.00 |
| 07/05/2017 | Summarize Plaintiff's Opposition to Motion to Stay and Compel Arbitration and advise regarding reply | Rabinowitz, J. | 0.6 | 146.40 |
| 07/05/2017 | Research and draft Reply in support of Motion to Stay and Compel Arbitration. | Rabinowitz, J. | 3.1 | 756.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52099189v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 07/06/2017 | Research and draft Reply in support of Motion to Stay and Compel Arbitration. | Rabinowitz, J. | 3.9 | 951.60 |
| 07/07/2017 | Updat ████████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 07/08/2017 | Research and draft Reply in support of Motion to Stay and Compel Arbitration. | Rabinowitz, J. | 5.1 | 1,244.40 |
| 07/09/2017 | Revise ████████ | Frontino, B. | 0.2 | 69.40 |
| 07/11/2017 | Review, revise and comment on reply in support of motion to compel arbitration | Frontino, B. | 1.7 | 589.90 |
| 07/11/2017 | Emails with plaintiff regarding Reply to Motion in Opposition. | Rabinowitz, J. | 0.3 | 73.20 |
| 07/20/2017 | Update ████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 07/20/2017 | Analyze plaintiff's first sets of discovery requests. | Rabinowitz, J. | 0.7 | 170.80 |
| 07/30/2017 | Revise ████████ | Frontino, B. | 0.1 | 34.70 |
| 07/30/2017 | Prepare email to B. O'Connor re: ████████ | Rabinowitz, J. | 0.4 | 97.60 |
| 07/31/2017 | Research to evaluate motion to stay discovery pending motion to compel arbitration. | Rabinowitz, J. | 2.6 | 634.40 |

| SUMMARY OF HOURS | POSITION | HOURS | RATE | AMOUNT | GRADUATION YEAR |
|---|---|---|---|---|---|
| Frontino, Brian C. | Partner | 2.5 | $ 347 | $ 867.50 | 2002 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52099189v1

# STROOCK

PAGE: 3

| SUMMARY OF HOURS | POSITION | HOURS | RATE | AMOUNT | GRADUATION YEAR |
|---|---|---|---|---|---|
| Rabinowitz, Jessica D. | Associate | 17.6 | 244 | 4,294.40 | 2013 |
| TOTAL | | 20.1 | | $ 5,161.90 | |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,161.90 |
| LESS REDUCTION | 0.00 |
| TOTAL FEES | $ 5,161.90 |

| | |
|---|---|
| TOTAL BILL | $ 5,161.90 |

## Cumulative Billing Report

| | |
|---|---|
| OPENING DATE: | March 2017 |
| TOTAL FEES YTD: | $ 33,874.50 |
| TOTAL DISBURSEMENTS YTD: | $ 0.00 |
| TOTAL FEES FROM INCEPTION: | $ 33,874.50 |
| TOTAL DISBURSEMENTS FROM INCEPTION: | $ 0.00 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52099189v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | September 13, 2017 |
|------|--------------------|
| INVOICE NO. | 709933 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |
| RE | 720524  JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,030.80 |
|------------------------------------------|-----------|
| TOTAL BILL | $ 3,030.80 |

### WIRE TRANSFER INSTRUCTIONS

| BANK NAME | JPMorgan Chase Bank |
|-----------|---------------------|
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY  10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ███████ |
| ABA/ROUTING NUMBER | ████████████████████████ |
| DESCRIPTION/REFERENCE | Client/Matter:  720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175949v1

# STROOCK

## INVOICE

| DATE | September 13, 2017 |
|---|---|
| INVOICE NO. | 709933 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/2017 | Prepared responses to plaintiff's discovery. | Fernandez, D. | 4.0 | $ 764.00 |
| 08/04/2017 | Revise discovery objections. | Rabinowitz, J. | 2.1 | 512.40 |
| 08/10/2017 | Updat ██████████████ | Rabinowitz, J. | 0.1 | 24.40 |
| 08/12/2017 | Review, revise and comment on discovery objections | Frontino, B. | 1.2 | 416.40 |
| 08/12/2017 | Revise discovery objections. | Rabinowitz, J. | 1.1 | 268.40 |
| 08/13/2017 | Further review, revise and comment on discovery objections | Frontino, B. | 0.8 | 277.60 |
| 08/14/2017 | Prepared edits to Reply Motion to Compel Arbitration, Requests for Production, and Requests for Admissions. | Fernandez, D. | 0.3 | 57.30 |
| 08/14/2017 | Research and finalize discovery objections. | Rabinowitz, J. | 0.8 | 195.20 |
| 08/14/2017 | Email B. O'Connor re: ███████ | Rabinowitz, J. | 0.3 | 73.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175949v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | ▉▉▉▉▉▉▉. | | | |
| 08/16/2017 | Follow-up email to B. O'Connor re: ▉▉▉▉▉▉ | Rabinowitz, J. | 0.2 | 48.80 |
| 08/17/2017 | Telephone calls and emails with B. O'Connor regarding ▉▉▉ ▉▉▉▉▉▉▉ | Frontino, B. | 0.3 | 104.10 |
| 08/17/2017 | Review research regarding ▉▉▉ ▉▉▉▉▉▉ response to B. O'Connor's question regarding ▉▉▉▉▉▉ | Frontino, B. | 0.2 | 69.40 |
| 08/17/2017 | Research waiver of objections to discovery requests | Rabinowitz, J. | 0.4 | 97.60 |
| 08/17/2017 | Emails with plaintiff regarding responses to discovery | Rabinowitz, J. | 0.2 | 48.80 |
| 08/17/2017 | Emails with B. O'Connor re: ▉▉▉▉▉▉ | Rabinowitz, J. | 0.2 | 48.80 |
| 08/25/2017 | Update ▉▉▉▉▉▉ | Rabinowitz, J. | 0.1 | 24.40 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 4.3 | $ 191 | $ 821.30 |
| Frontino, Brian C. | 2.5 | 347 | 867.50 |
| Rabinowitz, Jessica D. | 5.5 | 244 | 1,342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,030.80 |
|---|---|

| TOTAL BILL | $ 3,030.80 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175949v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | October 20, 2017 |
|---|---|
| INVOICE NO. | 712380 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |
| RE | 720524  JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 59.10 |
|---|---|
| TOTAL BILL | $ 59.10 |

### WIRE TRANSFER INSTRUCTIONS

| BANK NAME | JPMorgan Chase Bank |
|---|---|
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY  10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| DESCRIPTION/REFERENCE | Client/Matter:  720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175950v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 20, 2017 |
| INVOICE NO. | 712380 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/2017 | Revise bi-weekly litigation report | Frontino, B. | 0.1 | $ 34.70 |
| 09/29/2017 | Update ███████████████ to client. | Rabinowitz, J. | 0.1 | 24.40 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Frontino, Brian C. | 0.1 | $ 347 | $ 34.70 |
| Rabinowitz, Jessica D. | 0.1 | 244 | 24.40 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 59.10 |
|---|---|

| TOTAL BILL | $ 59.10 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175950v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | November 8, 2017 |
| INVOICE NO. | 713953 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |
| RE | 720524  JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 557.40 |
| TOTAL BILL | $ 557.40 |

### WIRE TRANSFER INSTRUCTIONS

| | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY  10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ███████ |
| ABA/ROUTING NUMBER | ██████████████████ |
| DESCRIPTION/REFERENCE | Client/Matter:  720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175951v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | November 8, 2017 |
| INVOICE NO. | 713953 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2017, including:

| | |
|---|---|
| RE | Celestine - 578281 |
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2017 | Develop strategy for ███████ | Rabinowitz, J. | 0.2 | $ 48.80 |
| 10/12/2017 | Draft notice of ninety days expiring re: motion to stay and compel arbitration | Rabinowitz, J. | 0.4 | 97.60 |
| 10/16/2017 | Revise notice of ninety days expiring re: motion to compel arbitration | Rabinowitz, J. | 0.3 | 73.20 |
| 10/16/2017 | Prepare email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.3 | 73.20 |
| 10/18/2017 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.2 | 48.80 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175951v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 10/19/2017 | Emails with B. O'Connor regarding ███████ | Frontino, B. | 0.2 | 69.40 |
| 10/20/2017 | Email plaintiff re: discovery and pending motion to stay | Rabinowitz, J. | 0.2 | 48.80 |
| 10/20/2017 | Update ██████ | Rabinowitz, J. | 0.1 | 24.40 |
| 10/31/2017 | Review plaintiff's lengthy conferral emails re: Chase's objections to requests for production | Rabinowitz, J. | 0.3 | 73.20 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Frontino, Brian C. | 0.2 | $ 347 | $ 69.40 |
| Rabinowitz, Jessica D. | 2.0 | 244 | 488.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 557.40 |
|---|---|

| TOTAL BILL | $ 557.40 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175951v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | December 6, 2017 |
| INVOICE NO. | 715536 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,521.10 |
| TOTAL BILL | $ 11,521.10 |

### WIRE TRANSFER INSTRUCTIONS

| | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY 10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ▮▮▮▮▮ |
| ABA/ROUTING NUMBER | ▮▮▮▮▮ |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

## INVOICE

| DATE | December 6, 2017 |
|---|---|
| INVOICE NO. | 715536 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2017, including:

| RE | Celestine - 578281 720524  2208 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/2017 | Review emails from plaintiff regarding discovery and strategize ▆▆▆▆ | Frontino, B. | 0.2 | $ 69.40 |
| 11/01/2017 | Conferral emails with plaintiff re: plaintiff's motion to compel discovery | Rabinowitz, J. | 0.5 | 122.00 |
| 11/02/2017 | Review order granting motion to stay in part and denying motion to compel arbitration without prejudice and strategize ▆▆ ▆▆ | Frontino, B. | 0.2 | 69.40 |
| 11/02/2017 | Analysis and strategy re: ▆▆ ▆▆ | Rabinowitz, J. | 0.3 | 73.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175952v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/2017 | Prepare email to B. O'Connor re: ▅▅▅▅▅ | Rabinowitz, J. | 0.4 | 97.60 |
| 11/02/2017 | Update ▅▅▅▅▅ | Rabinowitz, J. | 0.1 | 24.40 |
| 11/06/2017 | Emails with B. O'Connor re: ▅▅▅ | Rabinowitz, J. | 0.3 | 73.20 |
| 11/06/2017 | Draft email to plaintiff re: mediation availability | Rabinowitz, J. | 0.2 | 48.80 |
| 11/07/2017 | Emails with plaintiff re: mediation | Rabinowitz, J. | 0.2 | 48.80 |
| 11/07/2017 | Emails with B. O'Connor re: ▅▅▅ | Rabinowitz, J. | 0.3 | 73.20 |
| 11/07/2017 | Review court order setting settlement conference | Rabinowitz, J. | 0.1 | 24.40 |
| 11/08/2017 | Review ▅▅▅▅▅ | Rabinowitz, J. | 3.8 | 927.20 |
| 11/08/2017 | Draft confidential mediation summary | Rabinowitz, J. | 2.2 | 536.80 |
| 11/09/2017 | ▅▅▅▅▅ analysis | Frontino, B. | 1.2 | 416.40 |
| 11/09/2017 | Review, revise and comment on email to B. O'Connor and R. Kreis regarding ▅▅▅▅▅ | Frontino, B. | 0.2 | 69.40 |
| 11/09/2017 | Strategy for ▅▅▅▅▅ | Rabinowitz, J. | 0.4 | 97.60 |
| 11/09/2017 | Continued review of account records and prepare for call with B. O'Connor re: ▅▅▅ | Rabinowitz, J. | 2.7 | 658.80 |
| 11/09/2017 | Telephone conference with B. | Rabinowitz, J. | 0.5 | 122.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175952v1

# STROOCK

**PAGE: 3**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | O'Connor re: ███████ | | | |
| 11/09/2017 | Analyze ███████ and prepare memorandum compiling information for client's review | Rabinowitz, J. | 1.8 | 439.20 |
| 11/09/2017 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.4 | 97.60 |
| 11/09/2017 | Review ███████ | Rao, A. | 0.3 | 69.60 |
| 11/10/2017 | Prepare ███████ | Rabinowitz, J. | 0.1 | 24.40 |
| 11/10/2017 | Research and revise mediation statement | Rabinowitz, J. | 4.8 | 1,171.20 |
| 11/10/2017 | Emails with B. O'Connor re: call history research ███████ | Rabinowitz, J. | 0.2 | 48.80 |
| 11/10/2017 | Analyze electronic data; Process and load discovery data to Relativity; QC output and ingestion into review platform; Set up for review. | Reiner, N. | 0.4 | 72.80 |
| 11/13/2017 | Prepare mediation materials. | Fernandez, D. | 1.0 | 191.00 |
| 11/13/2017 | Revise litigation report | Frontino, B. | 0.1 | 34.70 |
| 11/13/2017 | Revise mediation statement | Rabinowitz, J. | 1.6 | 390.40 |
| 11/13/2017 | Compile documents and strategy re: ███████ | Rabinowitz, J. | 0.5 | 122.00 |
| 11/13/2017 | Revise mediation brief | Rao, A. | 2.1 | 487.20 |
| 11/14/2017 | Review, revise and comment on mandatory settlement conference statement | Frontino, B. | 1.2 | 416.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175952v1

# STROOCK

| PAGE: 4 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 11/14/2017 | Research and revise mediation statement | Rabinowitz, J. | 3.8 | 927.20 |
| 11/14/2017 | Revise ███████ from B. O'Connor | Rabinowitz, J. | 0.1 | 24.40 |
| 11/14/2017 | Draft email to R. Kries re: ███████ | Rabinowitz, J. | 0.2 | 48.80 |
| 11/14/2017 | Draft email to magistrate judge re: settlement conference statement | Rabinowitz, J. | 0.2 | 48.80 |
| 11/15/2017 | Prepare mediation materials. | Fernandez, D. | 1.2 | 229.20 |
| 11/16/2017 | Review materials, including call logs, and prepare for settlement conference | Frontino, B. | 0.8 | 277.60 |
| 11/16/2017 | ███████ emails with B. O'Connor | Frontino, B. | 0.2 | 69.40 |
| 11/16/2017 | Review supplemental records and email R. Kries re: ███████ | Rabinowitz, J. | 0.4 | 97.60 |
| 11/17/2017 | Final mediation materials. | Fernandez, D. | 1.0 | 191.00 |
| 11/17/2017 | Attend mandatory settlement conference | Frontino, B. | 4.5 | 1,561.50 |
| 11/17/2017 | Research ███████ | Rabinowitz, J. | 0.1 | 24.40 |
| 11/17/2017 | Draft proposed settlement agreement for use at settlement conference | Rabinowitz, J. | 0.4 | 97.60 |
| 11/21/2017 | Review Magistrate's order of recusal and order assigning new magistrate and evaluate same | Frontino, B. | 0.2 | 69.40 |
| 11/21/2017 | Research and analyze ███████ | Frontino, B. | 0.7 | 242.90 |

# STROOCK

| PAGE: 5 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | ███████████ | | | |
| 11/21/2017 | Review court's settlement conference report | Rabinowitz, J. | 0.1 | 24.40 |
| 11/21/2017 | Review Magistrate's Order of Recusal | Rabinowitz, J. | 0.1 | 24.40 |
| 11/22/2017 | Prepare analysis for B. O'Connor ██████████ | Frontino, B. | 0.4 | 138.80 |
| 11/30/2017 | Follow-up ████████ with B. O'Connor | Frontino, B. | 0.2 | 69.40 |
| 11/30/2017 | Strategy call with B. O'Connor regarding ██████ | Frontino, B. | 0.4 | 138.80 |
| 11/30/2017 | Telephone conference with B. O'Connor re: ████ | Rabinowitz, J. | 0.4 | 97.60 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 3.2 | $ 191 | $ 611.20 |
| Frontino, Brian C. | 10.5 | 347 | 3,643.50 |
| Rabinowitz, Jessica D. | 27.2 | 244 | 6,636.80 |
| Rao, Arjun P | 2.4 | 232 | 556.80 |
| Reiner, Neda | 0.4 | 182 | 72.80 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,521.10 |
|---|---|

| TOTAL BILL | $ 11,521.10 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175952v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | January 12, 2018 |
|---|---|
| INVOICE NO. | 718003 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |
| RE | 720524  JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,321.10 |
| TOTAL BILL | $ 3,321.10 |

### WIRE TRANSFER INSTRUCTIONS

| BANK NAME | JPMorgan Chase Bank |
|---|---|
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY  10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| DESCRIPTION/REFERENCE | Client/Matter:  720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175954v1

# STROOCK

## INVOICE

| DATE | January 12, 2018 |
|---|---|
| INVOICE NO. | 718003 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:   Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2017, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/2017 | Update ▮▮▮▮▮ | Rabinowitz, J. | 0.2 | $ 48.80 |
| 12/13/2017 | Draft supplemental response to plaintiff's request for admissions | Rabinowitz, J. | 2.7 | 658.80 |
| 12/13/2017 | Draft supplemental response to plaintiff's request for production | Rabinowitz, J. | 2.4 | 585.60 |
| 12/13/2017 | Review account records and initial discovery in connection with drafting supplemental responses to discovery | Rabinowitz, J. | 0.9 | 219.60 |
| 12/13/2017 | Research and review filings from Plaintiff's separate litigation | Rabinowitz, J. | 0.4 | 97.60 |
| 12/27/2017 | Review plaintiff's motion for summary judgment and strategize ▮▮▮▮▮ | Frontino, B. | 0.5 | 173.50 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175954v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/2017 | Analyze and strategy re: ███ | Rabinowitz, J. | 1.2 | 292.80 |
| 12/27/2017 | Research plaintiff's court filings re: summary judgment evidence | Rabinowitz, J. | 2.4 | 585.60 |
| 12/27/2017 | Strategy re: ███ | Rabinowitz, J. | 0.3 | 73.20 |
| 12/27/2017 | Draft comprehensive email to B. O'Connor re ███ | Rabinowitz, J. | 0.8 | 195.20 |
| 12/29/2017 | Update ███ to client | Rabinowitz, J. | 0.1 | 24.40 |
| 12/30/2017 | Emails with B. O'Connor re: ███ | Rabinowitz, J. | 0.2 | 48.80 |
| 12/30/2017 | Revise supplemental responses to request for admissions | Rabinowitz, J. | 0.7 | 170.80 |
| 12/30/2017 | Revise supplemental responses to requests for production | Rabinowitz, J. | 0.6 | 146.40 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Frontino, Brian C. | 0.5 | $ 347 | $ 173.50 |
| Rabinowitz, Jessica D. | 12.9 | 244 | 3,147.60 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,321.10 |
|---|---|

| TOTAL BILL | $ 3,321.10 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175954v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | February 21, 2018 |
| INVOICE NO. | 719867 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,334.20 |
| TOTAL BILL | $ 35,334.20 |

### WIRE TRANSFER INSTRUCTIONS

| | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY 10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ███████ |
| ABA/ROUTING NUMBER | ████████████ |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | February 21, 2018 |
| INVOICE NO. | 719867 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago,  IL  60603 |
| | Attn:  Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2018, including:

| | |
|---|---|
| RE | Celestine - 578281 |
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/2018 | Research and assess potential motion to extend summary judgment response to take discovery pursuant to Rule 56(d) | Rabinowitz, J. | 1.5 | $ 366.00 |
| 01/04/2018 | Strategy ███████████████ | Frontino, B. | 0.5 | 173.50 |
| 01/04/2018 | Telephone conference with B. O'Connor re: ████████████ ███ | Rabinowitz, J. | 0.5 | 122.00 |
| 01/05/2018 | Revise supplemental responses to request for production | Rabinowitz, J. | 0.3 | 73.20 |
| 01/05/2018 | Revise supplemental responses to requests for admission | Rabinowitz, J. | 0.3 | 73.20 |
| 01/05/2018 | Draft motion for extension of time | Rabinowitz, J. | 0.4 | 97.60 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | to respond to motion for partial summary judgment | | | |
| 01/07/2018 | Revise supplemental response and objections to request for production | Rabinowitz, J. | 0.2 | 48.80 |
| 01/07/2018 | Revise supplemental response and objections to request for admissions | Rabinowitz, J. | 0.2 | 48.80 |
| 01/07/2018 | Finalize motion for extension of time to respond to motion for partial summary judgment | Rabinowitz, J. | 0.3 | 73.20 |
| 01/07/2018 | Emails with plaintiff re: extension to respond to motion for partial summary judgment | Rabinowitz, J. | 0.3 | 73.20 |
| 01/07/2018 | Emails to B. O'Connor re: ████████ | Rabinowitz, J. | 0.5 | 122.00 |
| 01/07/2018 | Research and draft opposition to motion for partial summary judgment | Rabinowitz, J. | 1.7 | 414.80 |
| 01/08/2018 | Research and revise opposition to plaintiff's motion for partial summary judgment | Rabinowitz, J. | 4.1 | 1,000.40 |
| 01/09/2018 | Drafted discovery requests. | Fernandez, D. | 0.8 | 152.80 |
| 01/09/2018 | Review order granting extension to respond to motion for partial summary judgment | Rabinowitz, J. | 0.1 | 24.40 |
| 01/09/2018 | Draft email to B. O'Connor re: ████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 01/09/2018 | Analyze pleadings in connection | Rabinowitz, J. | 0.5 | 122.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

| PAGE: 3 | | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
| | with drafting initial discovery requests to plaintiff | | | |
| 01/09/2018 | Draft first requests for admission to plaintiff | Rabinowitz, J. | 1.3 | 317.20 |
| 01/10/2018 | Continue drafting full set of discovery requests. | Fernandez, D. | 3.5 | 668.50 |
| 01/11/2018 | Prepare third party subpoena and attachment for document requests. | Fernandez, D. | 1.2 | 229.20 |
| 01/11/2018 | Revise first requests for admission to plaintiff | Rabinowitz, J. | 2.6 | 634.40 |
| 01/11/2018 | Revise first set of interrogatories to plaintiff | Rabinowitz, J. | 2.2 | 536.80 |
| 01/11/2018 | Revise first requests for production to plaintiff | Rabinowitz, J. | 0.8 | 195.20 |
| 01/16/2018 | Prepare subpoena to Joseph Cambronne using form required by local rules and revised schedule of documents requested. | Fernandez, D. | 1.5 | 286.50 |
| 01/18/2018 | Research and revise response in opposition to motion for partial summary judgment | Rabinowitz, J. | 3.7 | 902.80 |
| 01/18/2018 | Emails with B. O'Connor re: ███████ | Rabinowitz, J. | 0.1 | 24.40 |
| 01/19/2018 | Prepare motion for leave to amend answer and file counterclaim and amended answer and counterclaim. | Fernandez, D. | 3.2 | 611.20 |
| 01/19/2018 | Research and revise response in opposition to motion for partial summary judgment | Rabinowitz, J. | 2.2 | 536.80 |
| 01/20/2018 | Research and revise response in | Rabinowitz, J. | 3.5 | 854.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

| PAGE: 4 | | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
| | opposition to motion for partial summary judgment | | | |
| 01/20/2018 | Draft declaration in support of response in opposition to motion for partial summary judgment | Rabinowitz, J. | 1.8 | 439.20 |
| 01/21/2018 | Research and revise response in opposition to motion for partial summary judgment | Rabinowitz, J. | 7.3 | 1,781.20 |
| 01/22/2018 | Review, revise and comment on discovery requests to plaintiff | Frontino, B. | 0.5 | 173.50 |
| 01/22/2018 | Analyze ███████ revise declaration in support of response in opposition to motion for partial summary judgment | Rabinowitz, J. | 4.1 | 1,000.40 |
| 01/22/2018 | Revise response in opposition to motion for partial summary judgment | Rabinowitz, J. | 4.8 | 1,171.20 |
| 01/22/2018 | Research and revise Motion to Modify Scheduling Order and Assert Counterclaim | Shatz, D. | 5.9 | 1,439.60 |
| 01/23/2018 | Review, revise and comment on opposition to motion for partial summary judgment, supporting declarations and response to separate statement of material facts | Frontino, B. | 2.9 | 1,006.30 |
| 01/23/2018 | Review, revise and comment on discovery requests to plaintiff | Frontino, B. | 0.5 | 173.50 |
| 01/23/2018 | Draft statement of facts in opposition to motion for partial summary judgment | Rabinowitz, J. | 3.8 | 927.20 |
| 01/23/2018 | Analyze plaintiff's statement of facts in connection with drafting statement of facts in opposition | Rabinowitz, J. | 0.5 | 122.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

**PAGE: 5**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 01/23/2018 | Research re: ████████ | Rabinowitz, J. | 2.9 | 707.60 |
| 01/23/2018 | Research and revise opposition to motion for partial summary judgment | Rabinowitz, J. | 2.5 | 610.00 |
| 01/23/2018 | Revise drafting declaration in support of opposition to motion for summary judgment | Rabinowitz, J. | 0.5 | 122.00 |
| 01/24/2018 | Review, revise and comment on opposition to MSJ | Frontino, B. | 0.6 | 208.20 |
| 01/24/2018 | Work on opposition to plaintiff's motion for partial summary judgment, supporting declarations and evidentiary objections to plaintiff's evidence | Frontino, B. | 3.3 | 1,145.10 |
| 01/24/2018 | Research and revise opposition to motion for partial summary judgment | Rabinowitz, J. | 6.8 | 1,659.20 |
| 01/24/2018 | Revise declaration in support of opposition to motion for partial summary judgment | Rabinowitz, J. | 2.5 | 610.00 |
| 01/24/2018 | Revise statement of material facts in opposition to motion for summary judgment | Rabinowitz, J. | 1.6 | 390.40 |
| 01/24/2018 | Draft email to B. O'Connor re: ████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 01/24/2018 | Research and draft objection to plaintiff's affidavit in support of his partial motion for summary | Shatz, D. | 2.5 | 610.00 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | judgment | | | |
| 01/25/2018 | Further revise evidentiary objections in support of opposition to plaintiff's summary judgment motion | Frontino, B. | 0.8 | 277.60 |
| 01/25/2018 | Continue revising summary judgment opposition | Frontino, B. | 1.7 | 589.90 |
| 01/25/2018 | Research and revise opposition to motion for partial summary judgment | Rabinowitz, J. | 4.9 | 1,195.60 |
| 01/25/2018 | Analyze and compile ▮▮▮ and draft email to B. O'Connor regarding same | Rabinowitz, J. | 0.4 | 97.60 |
| 01/25/2018 | Call with R. Kries re: ▮▮▮ | Rabinowitz, J. | 0.1 | 24.40 |
| 01/26/2018 | Prepare motion for second extension of time to response to plaintiff's motion for summary judgment and to exceed page limit and proposed order. | Fernandez, D. | 1.0 | 191.00 |
| 01/26/2018 | Emails with B. O'Connor regarding ▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 01/26/2018 | Revise opposition to plaintiff's summary judgment motion and supporting declarations | Frontino, B. | 2.6 | 902.20 |
| 01/26/2018 | Correspondences with B. O'Connor re: ▮▮▮ | Rabinowitz, J. | 0.5 | 122.00 |
| 01/26/2018 | Revise opposition to motion for | Rabinowitz, J. | 0.4 | 97.60 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

| PAGE: 7 | | | | |
|---------|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | partial summary judgment | | | |
| 01/26/2018 | Draft A. Borders declaration in support of opposition to motion for partial summary judgment and verify supporting records | Rabinowitz, J. | 2.6 | 634.40 |
| 01/26/2018 | Draft credit reporting declaration in support of opposition to motion for partial summary judgment | Rabinowitz, J. | 1.6 | 390.40 |
| 01/26/2018 | Review court order granting extension to respond to motion for partial summary judgment | Rabinowitz, J. | 0.1 | 24.40 |
| 01/26/2018 | Review order extending summary judgment opposition deadline | Shatz, D. | 0.1 | 24.40 |
| 01/28/2018 | Further revise and comment on ███████████ and send to B. O'Connor | Frontino, B. | 2.2 | 763.40 |
| 01/28/2018 | Revise statement of material facts in support of opposition to motion for summary judgment | Rabinowitz, J. | 5.0 | 1,220.00 |
| 01/28/2018 | Research and revise opposition to motion for partial summary judgment | Rabinowitz, J. | 2.8 | 683.20 |
| 01/29/2018 | Revise response to separate statement of material facts | Frontino, B. | 1.1 | 381.70 |
| 01/29/2018 | Analyze customer contact records and revise drafting declaration of A. Borders | Rabinowitz, J. | 1.2 | 292.80 |
| 01/29/2018 | Draft email to B. O'Connor and R. Kries re: ███████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 01/29/2018 | Research and revise evidentiary | Rabinowitz, J. | 1.7 | 414.80 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

**PAGE: 8**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | objections in support of opposition to motion for partial summary judgment | | | |
| 01/29/2018 | Revise statement of material facts supporting opposition to motion for partial summary judgment | Rabinowitz, J. | 1.8 | 439.20 |
| 01/30/2018 | Revise and comment on motion for leave to file counterclaim and amend scheduling order | Frontino, B. | 0.5 | 173.50 |
| 01/30/2018 | Revise statement of facts in support of opposition to motion for partial summary judgment | Rabinowitz, J. | 0.7 | 170.80 |
| 01/30/2018 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.1 | 24.40 |
| 01/30/2018 | Emails with B. O'Connor re: ███████ | Rabinowitz, J. | 0.1 | 24.40 |
| 01/30/2018 | Further revise initial discovery requests to plaintiff | Rabinowitz, J. | 3.9 | 951.60 |
| 01/30/2018 | Revise first requests for admission to plaintiff | Rabinowitz, J. | 1.0 | 244.00 |
| 01/30/2018 | Revise first requests for production to plaintiff | Rabinowitz, J. | 1.2 | 292.80 |
| 01/30/2018 | Research and revise evidentiary objections in support of opposition to motion for partial summary judgment | Rabinowitz, J. | 1.1 | 268.40 |
| 01/31/2018 | Research and revise evidentiary objections | Rabinowitz, J. | 4.4 | 1,073.60 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175956v1

# STROOCK

PAGE: 9

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 11.2 | $ 191 | $ 2,139.20 |
| Frontino, Brian C. | 17.4 | 347 | 6,037.80 |
| Rabinowitz, Jessica D. | 102.8 | 244 | 25,083.20 |
| Shatz, Daniel C. | 8.5 | 244 | 2,074.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,334.20 |
|---|---|

| TOTAL BILL | $ 35,334.20 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | March 20, 2018 |
| INVOICE NO. | 721702 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 33,839.40 |
| TOTAL DISBURSEMENTS/CHARGES | $ 265.00 |
| TOTAL BILL | $ 34,104.40 |

### WIRE TRANSFER INSTRUCTIONS

| | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY 10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

### REMITTANCE ADDRESS

Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

## INVOICE

| | |
|---|---|
| **DATE** | March 20, 2018 |
| **INVOICE NO.** | 721702 |
| **CLIENT** | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2018, including:

| | |
|---|---|
| **RE** | Celestine - 578281 |
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/2018 | Revise motion to modify scheduling order and for leave to file counterclaim | Frontino, B. | 1.6 | $ 555.20 |
| 02/01/2018 | Further review, revise and comment on discovery requests to plaintiff | Frontino, B. | 0.5 | 173.50 |
| 02/01/2018 | Revise initial discovery requests to plaintiff | Rabinowitz, J. | 1.5 | 366.00 |
| 02/02/2018 | Review, revise and comment on draft counterclaim | Frontino, B. | 0.2 | 69.40 |
| 02/02/2018 | Draft email to B. O'Connor re: ████████████ | Rabinowitz, J. | 0.1 | 24.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

| PAGE: 2 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 02/02/2018 | Finalize discovery requests to plaintiff | Rabinowitz, J. | 0.3 | 73.20 |
| 02/02/2018 | Draft email to plaintiff re: discovery requests | Rabinowitz, J. | 0.1 | 24.40 |
| 02/02/2018 | Revise motion for leave to amend and to modify trial order | Rabinowitz, J. | 0.6 | 146.40 |
| 02/04/2018 | Further review, revise and comment on evidentiary objections | Frontino, B. | 0.4 | 138.80 |
| 02/04/2018 | Revise evidentiary objections to plaintiff's motion for partial summary judgment and supporting statement of facts | Rabinowitz, J. | 0.5 | 122.00 |
| 02/05/2018 | Further review, revise and comment on motion to modify scheduling order and for leave to assert counterclaim | Frontino, B. | 0.6 | 208.20 |
| 02/05/2018 | Revise Motion to Modify Scheduling Order and for Leave to Assert Counterclaim | Rabinowitz, J. | 4.7 | 1,146.80 |
| 02/05/2018 | Revise proposed Amended Answer and Counterclaim | Rabinowitz, J. | 1.5 | 366.00 |
| 02/05/2018 | Emails with B. O'Connor re: ▓▓▓▓▓▓▓▓ | Rabinowitz, J. | 0.2 | 48.80 |
| 02/05/2018 | Revise ▓▓▓▓▓▓ and ▓▓▓▓ correspond with B. O'Connor regarding same | Rabinowitz, J. | 0.5 | 122.00 |
| 02/06/2018 | Prepare and compile exhibits to | Rabinowitz, J. | 0.2 | 48.80 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

| PAGE: 3 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | declarations supporting opposition to motion for partial summary judgment | | | |
| 02/06/2018 | Communications with B. O'Connor re: ▮▮▮▮▮ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/06/2018 | Revise opposition and statement of facts to plaintiff's summary judgment motion | Rabinowitz, J. | 2.8 | 683.20 |
| 02/07/2018 | Review of local rules regarding requirement for filing declarations under notice of filing. | Fernandez, D. | 0.4 | 76.40 |
| 02/07/2018 | Finalizing filings in support of opposition to motion for summary judgment. | Fernandez, D. | 0.2 | 38.20 |
| 02/07/2018 | Review and revise BCF declaration in support of opposition to plaintiff's summary judgment motion | Frontino, B. | 0.3 | 104.10 |
| 02/07/2018 | Review, further revise and finalize ▮▮▮▮▮ based on B. O'Connor's comments | Frontino, B. | 1.2 | 416.40 |
| 02/07/2018 | Revise ▮▮▮▮▮ and email B. O'Connor regarding same | Rabinowitz, J. | 1.0 | 244.00 |
| 02/07/2018 | Draft Declaration in support of opposition to motion for summary judgment re: discovery pursuant to Rule 56(d)(2) | Rabinowitz, J. | 0.9 | 219.60 |
| 02/07/2018 | Finalize Opposition to Motion for | Rabinowitz, J. | 1.8 | 439.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | Partial Summary Judgment and supporting filings | | | |
| 02/08/2018 | Correspondences with B. O'Connor re: ███████ | Rabinowitz, J. | 0.2 | 48.80 |
| 02/08/2018 | Conferral emails with Plaintiff re: Motion to Amend Scheduling Order and Leave to File Counterclaim | Rabinowitz, J. | 0.2 | 48.80 |
| 02/08/2018 | Revise Motion to Amend Scheduling Order and Leave to File Counterclaim, and draft proposed order granting same | Rabinowitz, J. | 1.5 | 366.00 |
| 02/09/2018 | Review and revise subpoena to plaintiff's loan co-signer | Frontino, B. | 0.2 | 69.40 |
| 02/09/2018 | Revise subpoena to testify at a deposition to fact witness, J. Cambronne | Rabinowitz, J. | 0.9 | 219.60 |
| 02/09/2018 | ███████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/09/2018 | Correspond with plaintiff re: deposition | Rabinowitz, J. | 0.2 | 48.80 |
| 02/09/2018 | Draft subpoena for records to third-party, University of Maryland | Rabinowitz, J. | 0.8 | 195.20 |
| 02/09/2018 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/12/2018 | Review and consider ███████ | Frontino, B. | 0.2 | 69.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

| PAGE: 5 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 02/12/2018 | Correspondences with plaintiff re: discovery | Rabinowitz, J. | 0.2 | 48.80 |
| 02/12/2018 | Correspondences with B. O'Connor re: ▮▮▮ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/13/2018 | Prepare notice of deposition of Plaintiff and follow-up regarding preparation for same (exhibits and outline) | Fernandez, D. | 0.5 | 95.50 |
| 02/13/2018 | Strategize regarding ▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 02/13/2018 | Review and comment on draft declaration for J. Cambronne | Frontino, B. | 0.2 | 69.40 |
| 02/13/2018 | Revise cover letter to Cambronne subpoena | Frontino, B. | 0.1 | 34.70 |
| 02/13/2018 | Review and comment on outline for discussion with plaintiff's loan co-signer regarding deposition/declaration | Frontino, B. | 0.2 | 69.40 |
| 02/13/2018 | Finalize subpoena to third-party, University of Maryland University College | Rabinowitz, J. | 0.2 | 48.80 |
| 02/13/2018 | Correspond with plaintiff re: plaintiff's deposition | Rabinowitz, J. | 0.4 | 97.60 |
| 02/13/2018 | Prepare for conference call and attempts to contact fact witness, J. Cambronne | Rabinowitz, J. | 1.2 | 292.80 |
| 02/13/2018 | Draft cover letter to fact witness, J. Cambronne re: subpoena | Rabinowitz, J. | 0.4 | 97.60 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 02/13/2018 | Revise notice of deposition of plaintiff | Rabinowitz, J. | 0.2 | 48.80 |
| 02/13/2018 | Review account records and draft declaration of fact witness, J. Cambronne | Rabinowitz, J. | 2.4 | 585.60 |
| 02/14/2018 | Communicate with court reporter regarding scheduled deposition of plaintiff. | Fernandez, D. | 0.3 | 57.30 |
| 02/14/2018 | Strategize regarding potential ████████████ | Frontino, B. | 0.4 | 138.80 |
| 02/14/2018 | Correspondences with B. O'Connor re: ████████ ████████ | Rabinowitz, J. | 0.8 | 195.20 |
| 02/14/2018 | Research in support of motion for summary judgment re: defenses to claim for negligent hiring and supervision | Rabinowitz, J. | 1.4 | 341.60 |
| 02/14/2018 | Draft outline for plaintiff's deposition | Rabinowitz, J. | 2.3 | 561.20 |
| 02/14/2018 | Research and analyze ████ ████████ | Rabinowitz, J. | 3.1 | 756.40 |
| 02/15/2018 | Prepare notice of deposition of Joseph Cambronne. | Fernandez, D. | 0.3 | 57.30 |
| 02/15/2018 | Revise notice of taking deposition of J. Cambronne | Rabinowitz, J. | 0.1 | 24.40 |
| 02/15/2018 | Research and draft motion for summary judgment | Rabinowitz, J. | 1.6 | 390.40 |
| 02/15/2018 | Revise deposition outline of plaintiff | Rabinowitz, J. | 4.2 | 1,024.80 |
| 02/15/2018 | Prepare exhibits for plaintiff's | Rabinowitz, J. | 0.5 | 122.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

| PAGE: 7 | | | | |
|---|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| | deposition | | | |
| 02/15/2018 | Draft outline for deposition of J. Cambronne | Rabinowitz, J. | 0.8 | 195.20 |
| 02/16/2018 | Prepare for Joseph Cambronne deposition | Frontino, B. | 1.0 | 347.00 |
| 02/16/2018 | Review, revise and comment on Joseph Cambronne declaration | Frontino, B. | 0.4 | 138.80 |
| 02/16/2018 | Attend and assist with Joseph Cambronne deposition | Frontino, B. | 0.5 | 173.50 |
| 02/16/2018 | Review, revise and comment on email to B. O'Connor ███ ████████ | Frontino, B. | 0.3 | 104.10 |
| 02/16/2018 | Review, revise and comment on motion to compel plaintiff's deposition | Frontino, B. | 1.4 | 485.80 |
| 02/16/2018 | Revise outline for deposition of J. Cambronne and prepare exhibits to introduce at deposition | Rabinowitz, J. | 0.6 | 146.40 |
| 02/16/2018 | Pre-deposition meeting with fact witness, J. Cambronne | Rabinowitz, J. | 0.5 | 122.00 |
| 02/16/2018 | Revise declaration of J. Cambronne based on witness's testimony | Rabinowitz, J. | 0.5 | 122.00 |
| 02/16/2018 | Conduct deposition of fact-witness J. Cambronne | Rabinowitz, J. | 0.7 | 170.80 |
| 02/16/2018 | Draft comprehensive summary to B. O'Connor re: ███ ████████ | Rabinowitz, J. | 1.0 | 244.00 |
| 02/16/2018 | Correspond with B. O'Connor re: | Rabinowitz, J. | 0.3 | 73.20 |

LA 52175957v1

# STROOCK

**PAGE: 8**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | ██████ | | | |
| 02/16/2018 | Review plaintiff's motion for protective order and develop response strategy | Rabinowitz, J. | 0.3 | 73.20 |
| 02/16/2018 | Research and draft motion to compel plaintiff's deposition | Rabinowitz, J. | 6.2 | 1,512.80 |
| 02/16/2018 | Appear for deposition of plaintiff and obtain certificate of non-appearance | Rabinowitz, J. | 0.2 | 48.80 |
| 02/16/2018 | Deposition preparation and research re: use of interpreter | Shatz, D. | 0.9 | 219.60 |
| 02/17/2018 | Research and draft Response in opposition to plaintiff's motion for protective order | Rabinowitz, J. | 1.1 | 268.40 |
| 02/18/2018 | Research and draft Reply in support of Motion to Amend Scheduling Order and for Leave to Assert Counterclaim | Rabinowitz, J. | 1.5 | 366.00 |
| 02/20/2018 | Prepare confidentiality stipulation and proposed order. | Fernandez, D. | 0.7 | 133.70 |
| 02/20/2018 | Strategize regarding ████ ████████ | Frontino, B. | 0.2 | 69.40 |
| 02/20/2018 | Follow up regarding outcome of call from Magistrate's clerk regarding setting discovery hearing tomorrow and strategize ████████████ | Frontino, B. | 0.5 | 173.50 |
| 02/20/2018 | Review, revise and comment on opposition to plaintiff's motion for protective order to be absolved of | Frontino, B. | 0.7 | 242.90 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC

2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | responding to discovery and sit for deposition | | | |
| 02/20/2018 | Communications with Plaintiff re: discovery hearing | Rabinowitz, J. | 0.3 | 73.20 |
| 02/20/2018 | Draft email to B. O'Connor re: ███████████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/20/2018 | Telephone conference with magistrate judge's chambers re: hearing on discovery motions | Rabinowitz, J. | 0.2 | 48.80 |
| 02/20/2018 | Review Court's notice of hearing re: Motion for Protective Order and Motion to Compel Plaintiff's Deposition | Rabinowitz, J. | 0.1 | 24.40 |
| 02/20/2018 | Draft email to B. O'Connor re: ██████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/20/2018 | Research and draft Reply in support of Motion to Amend Scheduling Order and for Leave to Assert Counterclaim | Rabinowitz, J. | 2.8 | 683.20 |
| 02/20/2018 | Telephone conference with B. O'Connor re: ████████ ██████████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/20/2018 | Research and draft Response in opposition to plaintiff's motion for protective order | Rabinowitz, J. | 4.2 | 1,024.80 |
| 02/21/2018 | Follow up regarding outcome of motion to compel and motion for protective order hearing, strategize regarding ████████████ ██████████ | Frontino, B. | 0.3 | 104.10 |
| 02/21/2018 | Research and revise Response to | Rabinowitz, J. | 1.8 | 439.20 |

# STROOCK

**PAGE: 10**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| | Plaintiff's Motion for Protective Order | | | |
| 02/21/2018 | Revise Confidentiality Stipulation with proposed Protective Order | Rabinowitz, J. | 0.3 | 73.20 |
| 02/21/2018 | Correspond with B. O'Connor re: ███████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 02/21/2018 | Prepare for discovery hearing re: Motion to Compel Plaintiff's Deposition and Motion for Protective Order | Rabinowitz, J. | 2.6 | 634.40 |
| 02/21/2018 | Attend discovery hearing re: Motion to Compel Plaintiff's Deposition and Plaintiff's Motion for Protective Order | Rabinowitz, J. | 1.0 | 244.00 |
| 02/21/2018 | Correspond with B. O'Connor re: ███████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 02/21/2018 | Confer with Plaintiff re: deposition and proposed confidentiality stipulation | Rabinowitz, J. | 0.4 | 97.60 |
| 02/21/2018 | Revise deposition outline for plaintiff | Rabinowitz, J. | 3.4 | 829.60 |
| 02/22/2018 | Review, revise and comment on plaintiff's deposition outline | Frontino, B. | 1.1 | 381.70 |
| 02/22/2018 | Review court order on discovery hearing | Rabinowitz, J. | 0.1 | 24.40 |
| 02/22/2018 | Revise deposition outline for plaintiff | Rabinowitz, J. | 1.4 | 341.60 |
| 02/22/2018 | Research and revise Reply in support of Motion to Amend Scheduling Order and for Leave to Assert Counterclaim | Rabinowitz, J. | 4.7 | 1,146.80 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

**PAGE: 11**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 02/22/2018 | Draft email to B. O'Connor re: ▮▮▮▮▮▮▮▮▮ | Rabinowitz, J. | 0.2 | 48.80 |
| 02/23/2018 | Review, revise and comment on reply in support of motion to modify scheduling order and for leave to file counterclaim | Frontino, B. | 1.8 | 624.60 |
| 02/23/2018 | Telephone call and email from University of Maryland University regarding subpoena | Frontino, B. | 0.2 | 69.40 |
| 02/23/2018 | Revise reply in support of motion to amend scheduling order and to assert counterclaim | Rabinowitz, J. | 4.3 | 1,049.20 |
| 02/23/2018 | Telephone conference with U. Maryland re: subpoena compliance and scope | Rabinowitz, J. | 0.3 | 73.20 |
| 02/23/2018 | Analyze loan agreement in connection with subpoena to U. Maryland re: authorization to release records | Rabinowitz, J. | 0.2 | 48.80 |
| 02/26/2018 | Assist with various issues arising during deposition and strategize regarding same | Frontino, B. | 1.0 | 347.00 |
| 02/26/2018 | Review and consider court's order denying motions to modify scheduling order and for leave to file counterclaim and strategize regarding next steps | Frontino, B. | 0.6 | 208.20 |
| 02/26/2018 | Prepare for deposition of Plaintiff | Rabinowitz, J. | 2.2 | 536.80 |
| 02/26/2018 | Conduct deposition of plaintiff | Rabinowitz, J. | 6.5 | 1,586.00 |
| 02/26/2018 | Review order on motion to amend and leave to assert counterclaim | Rabinowitz, J. | 0.1 | 24.40 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

| PAGE: 12 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| 02/26/2018 | Review order of case reassignment to magistrate judge | Rabinowitz, J. | 0.1 | 24.40 |
| 02/26/2018 | Prepare comprehensive update to B. O'Connor re: ███████ ████████████████ | Rabinowitz, J. | 1.2 | 292.80 |
| 02/27/2018 | Emails with B. O'Connor regarding ████ ███████████████ | Frontino, B. | 0.2 | 69.40 |
| 02/27/2018 | Review district judge's order on plaintiff's motion for protective order | Frontino, B. | 0.1 | 34.70 |
| 02/27/2018 | Review paperless order denying plaintiff's corrected motion for protective order as moot | Rabinowitz, J. | 0.1 | 24.40 |
| 02/27/2018 | Draft Declaration in support of Motion for Summary Judgment re: dialer methods | Rabinowitz, J. | 2.2 | 536.80 |
| 02/27/2018 | Research and revise Motion for Summary Judgment | Rabinowitz, J. | 4.3 | 1,049.20 |
| 02/27/2018 | Research re: order denying leave and options for next steps | Shatz, D. | 2.3 | 561.20 |
| 02/28/2018 | Draft statement of material facts in support of motion for summary judgment | Rabinowitz, J. | 3.8 | 927.20 |
| 02/28/2018 | Research and revise motion for summary judgment | Rabinowitz, J. | 4.6 | 1,122.40 |
| 02/28/2018 | Legal research re: Rule 11 Motion for Sanctions | Rabinowitz, J. | 0.8 | 195.20 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

PAGE: 13

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 2.4 | $ 191 | $ 458.40 |
| Frontino, Brian C. | 16.6 | 347 | 5,760.20 |
| Rabinowitz, Jessica D. | 110.0 | 244 | 26,840.00 |
| Shatz, Daniel C. | 3.2 | 244 | 780.80 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 33,839.40 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Professional Services | $ 130.00 |
| Court Reporting Services | 135.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 265.00 |
|---|---|

| TOTAL BILL | $ 34,104.40 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175957v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | April 20, 2018 |
|---|---|
| INVOICE NO. | 723737 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,453.30 |
| TOTAL DISBURSEMENTS/CHARGES | $ 3,564.85 |
| TOTAL BILL | $ 28,018.15 |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY 10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

| REMITTANCE ADDRESS |
|---|
| Stroock & Stroock & Lavan LLP |
| 180 Maiden Lane |
| New York, NY 10038-4982 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

## INVOICE

| DATE | April 20, 2018 |
|---|---|
| INVOICE NO. | 723737 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2018, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524 2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/2018 | Analysis and strategy regarding potential motion for reconsideration, renewed motion to modify schedule/leave to assert counterclaim and Rule 11 motion | Frontino, B. | 0.3 | $ 104.10 |
| 03/01/2018 | Legal research re: response to order denying leave to amend | Rabinowitz, J. | 0.6 | 146.40 |
| 03/01/2018 | Draft comprehensive email to B. O'Connor re: ███████████████ | Rabinowitz, J. | 1.1 | 268.40 |
| 03/01/2018 | Research and revise Motion for Summary Judgment | Rabinowitz, J. | 2.4 | 585.60 |
| 03/02/2018 | Review, revise and comment on | Frontino, B. | 1.0 | 347.00 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

**PAGE:** 2

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | declaration in support of support of summary judgment motion on TCPA claim | | | |
| 03/02/2018 | Prepare ▓▓▓▓ email for B. O'Connor | Frontino, B. | 0.8 | 277.60 |
| 03/02/2018 | Revise declaration in support of motion for summary judgment re: manually-dialed calls | Rabinowitz, J. | 1.1 | 268.40 |
| 03/02/2018 | Prepare email to B. O'Connor re: ▓▓▓▓▓▓▓▓ | Rabinowitz, J. | 0.4 | 97.60 |
| 03/02/2018 | Research and revise Motion for Summary Judgment | Rabinowitz, J. | 7.8 | 1,903.20 |
| 03/04/2018 | Review, revise and comment on summary judgment motion | Frontino, B. | 1.1 | 381.70 |
| 03/04/2018 | Research and revise Motion for Summary Judgment | Rabinowitz, J. | 2.8 | 683.20 |
| 03/05/2018 | Assist attorney with deposition, including gathering of deposition transcripts and exhibits. | Boyle, L. | 0.8 | 156.80 |
| 03/05/2018 | Review and index deposition transcripts. | Fernandez, D. | 1.0 | 191.00 |
| 03/05/2018 | Review documents produced by University of Maryland University in response to subpoena and analyze impact on summary judgment motion | Frontino, B. | 0.4 | 138.80 |
| 03/05/2018 | Draft motion for leave to exceed page limit for motion for summary judgment, and proposed order granting same | Rabinowitz, J. | 0.3 | 73.20 |
| 03/05/2018 | Research and revise Motion for | Rabinowitz, J. | 4.3 | 1,049.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

---

**PAGE: 3**

---

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | Summary Judgment | | | |
| 03/05/2018 | Revise responses to plaintiff's first requests for admission | Rabinowitz, J. | 0.8 | 195.20 |
| 03/05/2018 | Review University of Maryland University College's production in response to Subpoena and strategize regarding use as summary judgment evidence | Rabinowitz, J. | 0.4 | 97.60 |
| 03/06/2018 | Revise summary judgment motion and supporting papers | Frontino, B. | 2.2 | 763.40 |
| 03/06/2018 | Telephone call with B. O'Connor regarding ███████ | Frontino, B. | 0.4 | 138.80 |
| 03/06/2018 | Strategy and draft conferral email to plaintiff re: outstanding discovery responses and motion to deem responses admitted | Rabinowitz, J. | 0.3 | 73.20 |
| 03/06/2018 | Telephone conference with B. O'Connor re: ███████ | Rabinowitz, J. | 0.4 | 97.60 |
| 03/06/2018 | Revise Declaration in support of Motion for Summary Judgment ███████ | Rabinowitz, J. | 0.6 | 146.40 |
| 03/06/2018 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.2 | 48.80 |
| 03/06/2018 | Revise Motion for Summary | Rabinowitz, J. | 5.3 | 1,293.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | Judgment and Statement of Material Facts | | | |
| 03/06/2018 | Review plaintiff's deposition transcript to incorporate into motion for summary judgment | Rabinowitz, J. | 1.8 | 439.20 |
| 03/06/2018 | Download trasncript files re J. Celestine depo and load for review | Reiner, N. | 0.3 | 13.50 |
| 03/07/2018 | Revise Motion for Summary Judgment and supporting Statement of Material Facts | Rabinowitz, J. | 6.8 | 1,659.20 |
| 03/08/2018 | Prepare exhibits for Statement of Facts. | Fernandez, D. | 2.6 | 496.60 |
| 03/08/2018 | Review, revise and comment on separate statement of undisputed facts in support of motion for summary judgment | Frontino, B. | 1.4 | 485.80 |
| 03/08/2018 | Research and revise Motion for Summary Judgment | Rabinowitz, J. | 4.2 | 1,024.80 |
| 03/08/2018 | Communications with B. O'Connor re: ███████ | Rabinowitz, J. | 0.3 | 73.20 |
| 03/08/2018 | Revise statement of material facts in support of Motion for Summary Judgment | Rabinowitz, J. | 3.5 | 854.00 |
| 03/08/2018 | Draft declaration in support of Motion for Summary Judgment re: authentication of deposition transcript | Rabinowitz, J. | 0.3 | 73.20 |
| 03/08/2018 | Conduct research regarding ███████ | Switzler, D. | 1.7 | 425.00 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

| PAGE: 5 | | | | |
|---------|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | ███████████ | | | |
| 03/09/2018 | Prepare additional exhibits to Statement of Facts, redaction of Exhibit 6 of all personal identifiable information and reformatting exhibit. | Fernandez, D. | 3.1 | 592.10 |
| 03/09/2018 | Review, revise and finalize summary judgment motion and supporting papers | Frontino, B. | 1.5 | 520.50 |
| 03/09/2018 | Prepare evidentiary materials in support of motion for summary judgment | Rabinowitz, J. | 1.7 | 414.80 |
| 03/09/2018 | Finalize Motion for Summary Judgment and Statement of Material Facts | Rabinowitz, J. | 3.8 | 927.20 |
| 03/09/2018 | Draft email to B. O'Connor re: ███████████ | Rabinowitz, J. | 0.1 | 24.40 |
| 03/15/2018 | Replace exhibit hyperlinks in TextMap. | Boyle, L. | 0.3 | 13.50 |
| 03/15/2018 | Review and consider communication from plaintiff accusing false statements in summary judgment motion, strategize regarding response and revise response | Frontino, B. | 0.5 | 173.50 |
| 03/15/2018 | Research and draft comprehensive conferral correspondence in response to plaintiff's conferral re: Chase's motion for summary judgment and plaintiff's threatened motion for sanctions | Rabinowitz, J. | 0.7 | 170.80 |
| 03/19/2018 | Further conferral emails with | Rabinowitz, J. | 0.3 | 73.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

**PAGE: 6**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| | plaintiff re: confidentiality stipulation | | | |
| 03/19/2018 | Research and draft Rule 11 Motion for Sanctions | Rabinowitz, J. | 5.4 | 1,317.60 |
| 03/20/2018 | Prepare motion for extension of time and proposed order. | Fernandez, D. | 0.5 | 95.50 |
| 03/20/2018 | Research and draft motion for entry of confidentiality and protective order along with proposed order | Rabinowitz, J. | 1.5 | 366.00 |
| 03/20/2018 | Revise Rule 26 Initial Disclosures | Rabinowitz, J. | 0.5 | 122.00 |
| 03/21/2018 | Correspondences with plaintiff re: conferral on motion for entry of protective order | Rabinowitz, J. | 0.2 | 48.80 |
| 03/21/2018 | Revise motion and proposed order re: extension to submit reply in support of motion for summary judgment | Rabinowitz, J. | 0.2 | 48.80 |
| 03/22/2018 | Revise and comment on motion for entry of confidentiality and protective order | Frontino, B. | 0.2 | 69.40 |
| 03/22/2018 | Review, revise and comment on initial disclosures | Frontino, B. | 0.3 | 104.10 |
| 03/22/2018 | Strategiz ███████ ████ | Frontino, B. | 0.3 | 104.10 |
| 03/22/2018 | Revise motion for entry of protective order | Rabinowitz, J. | 0.7 | 170.80 |
| 03/22/2018 | Draft declaration in support of motion for entry of protective order | Rabinowitz, J. | 0.4 | 97.60 |
| 03/22/2018 | Revise Rule 26 initial disclosures | Rabinowitz, J. | 0.4 | 97.60 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 03/22/2018 | Draft email to B. O'Connor re: ████████████ | Rabinowitz, J. | 0.3 | 73.20 |
| 03/22/2018 | Trial preparation strategy and agenda | Rabinowitz, J. | 0.4 | 97.60 |
| 03/23/2018 | ████████████ emails with B. O'Connor | Frontino, B. | 0.2 | 69.40 |
| 03/23/2018 | Emails with B. O'Connor re: ████ ████ | Rabinowitz, J. | 0.2 | 48.80 |
| 03/24/2018 | Research and draft notice of plaintiff's non-opposition to Motion for Summary Judgment | Rabinowitz, J. | 2.0 | 488.00 |
| 03/24/2018 | Strategize regarding ████ ████████ | Rabinowitz, J. | 0.4 | 97.60 |
| 03/25/2018 | Research and revise notice of plaintiff's non-opposition to Motion for Summary Judgment | Rabinowitz, J. | 1.6 | 390.40 |
| 03/26/2018 | Further review and revise notice of non-opposition to Chase's motion for summary judgment | Frontino, B. | 0.3 | 104.10 |
| 03/26/2018 | Revise notice of non-opposition to motion for summary judgment and ████████████ | Rabinowitz, J. | 0.5 | 122.00 |
| 03/26/2018 | Revise ████████ pursuant to comments from B. O'Connor | Rabinowitz, J. | 0.3 | 73.20 |
| 03/28/2018 | Review and analyze plaintiff's opposition to summary judgment motion, motion for protective order and motion to strike J. | Frontino, B. | 1.4 | 485.80 |

STROOCK & STROOCK & LAVAN LLP · LOS ANGELES · NEW YORK · MIAMI · WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

# STROOCK

| PAGE: 8 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | Cambronne declaration | | | |
| 03/28/2018 | Review preliminary order on motion for protective order and directing plaintiff to respond | Rabinowitz, J. | 0.1 | 24.40 |
| 03/28/2018 | Draft email to B. O'Connor re: | Rabinowitz, J. | 0.2 | 48.80 |
| 03/28/2018 | Draft email to B. O'Connor re: | Rabinowitz, J. | 0.2 | 48.80 |
| 03/28/2018 | Analyze plaintiff's response in opposition to motion for summary judgment and strategize for reply brief | Rabinowitz, J. | 0.8 | 195.20 |
| 03/28/2018 | Analyze plaintiff's discovery and evidentiary motions, including motion for protective order and motion to strike affidavit | Rabinowitz, J. | 0.7 | 170.80 |
| 03/29/2018 | Analysis and strategy regarding arguments for reply in support of motion for summary judgment | Frontino, B. | 0.4 | 138.80 |
| 03/29/2018 | Draft detailed summary to B. O'Connor re | Rabinowitz, J. | 1.3 | 317.20 |
| 03/29/2018 | Confer with plaintiff and revise drafting motion for extension re: reply in support of motion for summary judgment | Rabinowitz, J. | 0.2 | 48.80 |
| 03/29/2018 | Review plaintiff's motion in | Rabinowitz, J. | 0.3 | 73.20 |

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

PAGE: 9

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
|  | opposition to Chase's motion for entry of confidentiality and protective order |  |  |  |
| 03/29/2018 | Prepare memorandum re: preliminary trial preparation agenda | Rabinowitz, J. | 1.4 | 341.60 |
| 03/29/2018 | Research and strategy re: ███████ | Rabinowitz, J. | 0.8 | 195.20 |
| 03/30/2018 | Review orders entered on June 5, 2017 to confirm all pretrial deadlines. | Fernandez, D. | 0.8 | 152.80 |
| 03/30/2018 | Review order granting extension for reply brief in support of Motion for Summary Judgment | Rabinowitz, J. | 0.1 | 24.40 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Boyle, Lauren M. | 0.8 | $ 196 | $ 156.80 |
| Boyle, Lauren M. | 0.3 | 45 | 13.50 |
| Fernandez, Debbie | 8.0 | 191 | 1,528.00 |
| Frontino, Brian C. | 12.7 | 347 | 4,406.90 |
| Rabinowitz, Jessica D. | 73.4 | 244 | 17,909.60 |
| Reiner, Neda | 0.3 | 45 | 13.50 |
| Switzler, David D. | 1.7 | 250 | 425.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,453.30 |
|------------------------------------------|-------------|

| MATTER DISBURSEMENT SUMMARY | |
|-----------------------------|--|
| Court Reporting Services | $ 3564.85 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,564.85 |
|-----------------------------|-----------|

| TOTAL BILL | $ 28,018.15 |
|------------|-------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • LOS ANGELES • NEW YORK • MIAMI • WASHINGTON, DC
2029 CENTURY PARK EAST, LOS ANGELES, CA 90067-3086 TEL 310.556.5800 FAX 310.556.5959 WWW.STROOCK.COM

LA 52175960v1

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| DATE | May 16, 2018 |
| INVOICE NO. | 725390 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |
| RE | 720524 JPMorgan Chase Bank |
| | 2208 Celestine - 578281 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,190.70 |
| TOTAL BILL | $ 25,190.70 |
| PREVIOUS BALANCE | $ 1,222.67 |
| BALANCE DUE | $ 26,413.37 |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 4 New York Plaza - 15th FL, New York, NY 10004 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | ▮ |
| ABA/ROUTING NUMBER | ▮ |
| DESCRIPTION/REFERENCE | Client/Matter: 720524.2208 |

| REMITTANCE ADDRESS |
|---|
| Stroock & Stroock & Lavan LLP |
| 180 Maiden Lane |
| New York, NY 10038-4982 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# STROOCK

## INVOICE

| DATE | May 16, 2018 |
|---|---|
| INVOICE NO. | 725390 |
| CLIENT | JPMorgan Chase Bank |
| | 10 South Dearborn |
| | Floor 20 |
| | IL1-0287 |
| | Chicago, IL 60603 |
| | Attn: Beth A. O'Connor |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2018, including:

| RE | Celestine - 578281 |
|---|---|
| | 720524  2208 |

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/2018 | Research and draft Reply in support of Motion for Entry of Confidentiality and Protective Order | Rabinowitz, J. | 1.8 | $ 439.20 |
| 04/01/2018 | Research and draft Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 2.2 | 536.80 |
| 04/02/2018 | Review, revise and comment on reply in support of motion for confidentiality and protective order | Frontino, B. | 0.3 | 104.10 |
| 04/02/2018 | Review, revise and comment on pre-trial preparation checklist | Frontino, B. | 0.5 | 173.50 |
| 04/02/2018 | Further review and revise reply in support of motion for | Frontino, B. | 0.2 | 69.40 |

# STROOCK

**PAGE: 2**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
|  | confidentiality and protective order |  |  |  |
| 04/02/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 2.6 | 634.40 |
| 04/02/2018 | Research and revise reply in support of Motion for Entry of Confidentiality and Protective Order | Rabinowitz, J. | 3.2 | 780.80 |
| 04/02/2018 | Draft email to B. O'Connor re: ███████ | Rabinowitz, J. | 0.2 | 48.80 |
| 04/03/2018 | Research settlements cited in plaintiff's response in opposition to motion for summary judgment. | Fernandez, D. | 2.5 | 477.50 |
| 04/03/2018 | Strategy regarding ███████ | Frontino, B. | 0.3 | 104.10 |
| 04/03/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 1.5 | 366.00 |
| 04/04/2018 | Prepare motion for extension to file responses to plaintiff's multiple motions filed on March 28, 2017. | Fernandez, D. | 0.8 | 152.80 |
| 04/04/2018 | Obtain online documents from the James v. JPMorgan matter. | Fernandez, D. | 0.2 | 38.20 |
| 04/04/2018 | Research settlements cited by plaintiff's response in opposition to motion for summary judgment. | Fernandez, D. | 2.5 | 477.50 |
| 04/04/2018 | Research cases cited by plaintiff in his response in opposition to Chase's Motion for Summary Judgment. | Fernandez, D. | 0.2 | 38.20 |

# STROOCK

**PAGE: 3**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 04/04/2018 | Reivew order granting Chase's motion for protective order and modified protective order | Frontino, B. | 0.2 | 69.40 |
| 04/04/2018 | Review, revise and comment on motion to strike plaintiffs' motions to strike and for protective order | Frontino, B. | 0.7 | 242.90 |
| 04/04/2018 | Confer with plaintiff re: plaintiff's evidentiary motions to strike and for protective order | Rabinowitz, J. | 0.2 | 48.80 |
| 04/04/2018 | Research and draft Motion to Strike re: plaintiff's untimely motions in limine | Rabinowitz, J. | 3.9 | 951.60 |
| 04/04/2018 | Review court order granting Chase's Motion for Confidentiality and Protective Order | Rabinowitz, J. | 0.1 | 24.40 |
| 04/04/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 5.8 | 1,415.20 |
| 04/05/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 8.6 | 2,098.40 |
| 04/06/2018 | Research and organize cases cited by plaintiff in opposition to Chase's motion for summary judgment. | Fernandez, D. | 2.7 | 515.70 |
| 04/06/2018 | Strategize regarding ▮▮▮▮▮▮ | Frontino, B. | 0.2 | 69.40 |
| 04/06/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 3.5 | 854.00 |
| 04/06/2018 | Review account records for production and draft corresponding privilege log | Rabinowitz, J. | 1.3 | 317.20 |

# STROOCK

**PAGE: 4**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 04/09/2018 | Strategize regarding ███████ ███████ | Frontino, B. | 0.3 | 104.10 |
| 04/09/2018 | Review, revise and comment on reply in support of motion for summary judgment | Frontino, B. | 2.3 | 798.10 |
| 04/09/2018 | Research and draft Response to Plaintiff's Motion for Protective Order re: motion in limine to exclude evidence | Rabinowitz, J. | 5.8 | 1,415.20 |
| 04/09/2018 | Draft motion for extension of time and corresponding proposed order re: responses to plaintiff's evidentiary motions | Rabinowitz, J. | 0.3 | 73.20 |
| 04/09/2018 | Research and revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 3.6 | 878.40 |
| 04/10/2018 | Prepare judicial notice in support of Chase's reply in support of its motion for summary judgment. | Fernandez, D. | 0.8 | 152.80 |
| 04/10/2018 | Review order granting motion to strike plaintiff's motions for protective order and to strike Cambronne declaration and follow up regarding same | Frontino, B. | 0.2 | 69.40 |
| 04/10/2018 | Further review, revise and comment on reply in support of MSJ | Frontino, B. | 1.4 | 485.80 |
| 04/10/2018 | Research and revise Reply in support of Motion for Summary Judgment and ███████ ███████ | Rabinowitz, J. | 2.9 | 707.60 |
| 04/10/2018 | Review Order granting Motion to Strike Plaintiff's Evidentiary | Rabinowitz, J. | 0.1 | 24.40 |

# STROOCK

**PAGE:** 5

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | Motions | | | |
| 04/10/2018 | Draft correspondence to B. O'Connor re: ██████ | Rabinowitz, J. | 0.8 | 195.20 |
| 04/10/2018 | Finalize document production in response to plaintiff's request for production | Rabinowitz, J. | 1.2 | 292.80 |
| 04/10/2018 | Telephone conference with court chambers re: pending motion to strike | Rabinowitz, J. | 0.1 | 24.40 |
| 04/10/2018 | Prepare document production and export for review for case team | Reiner, N. | 0.9 | 40.50 |
| 04/11/2018 | Analysis and strategy regarding ██████ | Frontino, B. | 0.2 | 69.40 |
| 04/11/2018 | Finalize reply in support of summary judgment motion | Frontino, B. | 0.6 | 208.20 |
| 04/11/2018 | Strategy regarding ██████ | Frontino, B. | 0.2 | 69.40 |
| 04/11/2018 | Draft letter to plaintiff re: document production and confidentiality designation | Rabinowitz, J. | 0.2 | 48.80 |
| 04/11/2018 | Revise Request for Judicial Notice in support of Reply for Motion for Summary Judgment | Rabinowitz, J. | 0.8 | 195.20 |
| 04/11/2018 | Revise Reply in support of Motion for Summary Judgment | Rabinowitz, J. | 2.3 | 561.20 |
| 04/11/2018 | Revise trial preparation and agenda memoranda and prepare | Rabinowitz, J. | 1.8 | 439.20 |

# STROOCK

| PAGE: 6 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | email to B. O'Connor regarding ▉▉▉▉▉ | | | |
| 04/11/2018 | Prepare document production per new specification and compile media for plaintiff | Reiner, N. | 0.9 | 40.50 |
| 04/12/2018 | Review protective order entered by court and consider ▉▉▉▉ ▉▉▉▉▉ | Frontino, B. | 0.2 | 69.40 |
| 04/12/2018 | Analyze court's confidentiality and protective order ▉▉▉▉▉ ▉▉▉▉▉▉▉ | Rabinowitz, J. | 0.4 | 97.60 |
| 04/13/2018 | Draft Trial Witness List | Rabinowitz, J. | 0.5 | 122.00 |
| 04/13/2018 | Telephone conference with B. O'Connor re: ▉▉▉▉ ▉▉▉▉▉▉ | Rabinowitz, J. | 0.2 | 48.80 |
| 04/13/2018 | Research and draft Motion for Continuance of Trial | Rabinowitz, J. | 1.8 | 439.20 |
| 04/14/2018 | Conferral emails with plaintiff re: document production, confidentiality order and plaintiff's motion for sanctions | Rabinowitz, J. | 0.3 | 73.20 |
| 04/15/2018 | Emails with plaintiff re: joint motion to continue trial | Rabinowitz, J. | 0.2 | 48.80 |
| 04/16/2018 | Research Southern District's ECF administrative rule on affixing another attorney's signature to a joint motion. | Fernandez, D. | 1.0 | 191.00 |
| 04/16/2018 | Review, revise and comment on motion to continue trial pending ruling on summary judgment motions | Frontino, B. | 0.7 | 242.90 |
| 04/16/2018 | Conferral emails with plaintiff re: | Rabinowitz, J. | 0.2 | 48.80 |

# STROOCK

**PAGE: 7**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| | draft joint motion to continue trial | | | |
| 04/16/2018 | Draft exhibit list | Rabinowitz, J. | 0.6 | 146.40 |
| 04/16/2018 | Review document production in connection with evaluating trial exhibits and preparing exhibit list. | Rabinowitz, J. | 0.7 | 170.80 |
| 04/16/2018 | Draft email to B. O'Connor re: ███████████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 04/16/2018 | Revise Joint Motion to Continue Trial | Rabinowitz, J. | 2.3 | 561.20 |
| 04/17/2018 | Correspondences with plaintiff re: plaintiff's motion to stay and joint motion to continue | Rabinowitz, J. | 0.3 | 73.20 |
| 04/18/2018 | Review plaintiff's motion to stay further proceedings pending ruling on motion for summary judgment, and strategize regarding response | Rabinowitz, J. | 0.3 | 73.20 |
| 04/18/2018 | Review plaintiff's notice of 90 days expiring re: plaintiff's motion for partial summary judgment | Rabinowitz, J. | 0.1 | 24.40 |
| 04/18/2018 | Revise unopposed motion to continue trial | Rabinowitz, J. | 0.6 | 146.40 |
| 04/18/2018 | Draft email to plaintiff re: conferral on Plaintiff's motion to stay | Rabinowitz, J. | 0.2 | 48.80 |
| 04/18/2018 | Continued review of account records and revise Chase's exhibit list | Rabinowitz, J. | 0.7 | 170.80 |
| 04/23/2018 | Detailed conferral emails with Plaintiff re: plaintiff's discovery meet and confer and accusations of document concealment | Rabinowitz, J. | 0.5 | 122.00 |
| 04/24/2018 | Work on pretrial submissions | Frontino, B. | 0.5 | 173.50 |

# STROOCK

**PAGE: 8**

| DATE | DESCRIPTION | NAME | HOURS | AMOUNT |
|------|-------------|------|-------|--------|
| 04/24/2018 | Analyze, strategize regardig, revise and comment on response to plaintiff's discovery meet and confer and accusations of concealing evidence | Frontino, B. | 0.4 | 138.80 |
| 04/24/2018 | Analyze Cambronne deposition transcript | Rabinowitz, J. | 0.4 | 97.60 |
| 04/24/2018 | Research and evaluate deposition designations for trial. | Rabinowitz, J. | 0.3 | 73.20 |
| 04/24/2018 | Revise meet and confer correspondence and strategize re: response to plaintiff's discovery meet and confer and accusations of concealing evidence | Rabinowitz, J. | 0.3 | 73.20 |
| 04/25/2018 | Revise witness list and develop related trial strategy | Rabinowitz, J. | 0.3 | 73.20 |
| 04/26/2018 | Review, revise and comment ▇ ▇▇▇▇▇▇▇▇ | Frontino, B. | 0.6 | 208.20 |
| 04/26/2018 | Revise trial exhibit list and develop trial strategy regarding introduction of exhibits | Rabinowitz, J. | 0.3 | 73.20 |
| 04/26/2018 | Research and draft joint pre-trial stipulation | Rabinowitz, J. | 2.2 | 536.80 |
| 04/27/2018 | Review plaintiff's motion for sanctions against Chase and Stroock | Frontino, B. | 1.0 | 347.00 |
| 04/27/2018 | Review plaintiff's Motion for Sanctions and safe harbor letter; emails with B. O'Connor re: ▇▇▇▇▇ | Rabinowitz, J. | 0.7 | 170.80 |
| 04/27/2018 | Confer with plaintiff regarding Chase's trial disclosures re: | Rabinowitz, J. | 0.2 | 48.80 |

# STROOCK

| PAGE: 9 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | witness and exhibit lists | | | |
| 04/29/2018 | Analyze court order denying motion to stay and motion to continue and develop related strategy | Rabinowitz, J. | 0.2 | 48.80 |
| 04/30/2018 | Research docket regarding exhibits to the Declaration of Ms. Borders; research motion to seal requirements. | Fernandez, D. | 1.3 | 248.30 |
| 04/30/2018 | Attend meeting regarding trial preparation. | Fernandez, D. | 1.0 | 191.00 |
| 04/30/2018 | Prepare trial subpoena to Joseph Cambronne. | Fernandez, D. | 0.5 | 95.50 |
| 04/30/2018 | Communicate and prepare email to translating firm for a Creole interpreter. | Fernandez, D. | 0.3 | 57.30 |
| 04/30/2018 | Research rules re motion to seal as it pertains to previously filed documents. | Fernandez, D. | 1.0 | 191.00 |
| 04/30/2018 | Plan and prepare for trial | Frontino, B. | 0.9 | 312.30 |
| 04/30/2018 | Draft email to B. O'Connor re: ████████████ | Rabinowitz, J. | 0.2 | 48.80 |
| 04/30/2018 | Analyze plaintiff's discovery motions and notices of filing evidence re: Chase's document production; draft email t █ ████████ | Rabinowitz, J. | 0.6 | 146.40 |
| 04/30/2018 | Strategize regarding trial preparation and agenda | Rabinowitz, J. | 0.9 | 219.60 |
| 04/30/2018 | Revise joint pretrial stipulation | Rabinowitz, J. | 2.2 | 536.80 |
| 04/30/2018 | Draft email to B. O'Connor re: | Rabinowitz, J. | 0.3 | 73.20 |

# STROOCK

| PAGE: 10 | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** | **AMOUNT** |
| | ███████████████ | | | |
| 04/30/2018 | Draft Amended Witness List and develop related trial strategy | Rabinowitz, J. | 0.2 | 48.80 |
| 04/30/2018 | Correspondences with plaintiff re: pretrial conference to prepare joint stipulation | Rabinowitz, J. | 0.2 | 48.80 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Debbie | 14.8 | $ 191 | $ 2,826.80 |
| Frontino, Brian C. | 11.9 | 347 | 4,129.30 |
| Rabinowitz, Jessica D. | 74.4 | 244 | 18,153.60 |
| Reiner, Neda | 1.8 | 45 | 81.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,190.70 |
|---|---|

| TOTAL BILL | $ 25,190.70 |
|---|---|
| PREVIOUS BALANCE | $ 1,222.67 |
| BALANCE DUE | $ 26,413.37 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.